# EXHIBIT F

| Event | District | DA Number | State | County | Project Name | Permit Type | PNN | Action Taken | Begin Date | Applicant | Status | Longitude | Latitude |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-00937 | RI | Providence County | Narragansett Electric Company-Woonsocket to Nasonville 115kV Transmission Project | General Permit | RI GP 06 Utilities including lines, outfall and intake structures and appurtenant features | | 12/23/2024 | Marc Smith-Rhode Island Energy, Narragansett Electric Company | Not Finalized | -71.53921 | 41.96955 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-01171 | MA | Franklin County | Eversource 21C6 Distribution Line Reconductor Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | | 05/02/2024 | Christopher Larose-Eversource Energy | Not Finalized | -72.57308 | 42.60925 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-01219 | MA | Bristol County | NSTAR Electric Company d/b/a Eversource Energy-Acushnet to Fall RIver Reliability Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | | 05/07/2024 | Christopher Newhall-NSTAR Electric Co dba Eversource Energy | Not Finalized | -70.94677 | 41.70699 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-01221 | MA | Bristol County | New England Power Company-N12/M13 Doubke Circuit Tower (DCT) Seperation Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | | 05/07/2024 | Erin Whoriskey-New England Power Company | Not Finalized | -71.13219 | 41.73846 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-01590 | ME | Waldo County | ME Belfast Keene 3 CSG LLC, | General Permit | ME GP 09 Utility Line Activities | | 12/11/2024 | ME Belfast Keene 3 CSG LLC | Not Finalized | -69.07257 | 44.44809 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-01726 | MA | Bristol County | Eversource Energy-West Island Reliability Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | | 07/25/2024 | James Clancy-Eversource Energy | Not Finalized | -70.84368 | 41.59623 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-01843 | ME | Kennebec County | Central Maine Power Company-Section 1 34.5kV | General Permit | ME GP 09 Utility Line Activities | | 07/23/2024 | William Goggin-Central Maine Power Company | Not Finalized | -69.74452 | 44.33189 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-02196 | MA | Bristol County | NSTAR Electric Company d/b/a Eversource Energy-Line 142/143 Replacement Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | | 10/04/2024 | Peter DeFusco-NSTAR Electric d/b/a Eversource Energy | Not Finalized | -70.91362 | 41.67146 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-02495 | CT | Hartford County | Eversource 1772/362/376 East of Hurd Park to East Haddam Junction Rebuild Project | General Permit | CT GP 21 Temporary Fill not associated with a regulated General Permit Activity | | 10/17/2024 | Jeffrey Bolton-Eversource Energy | Not Finalized | -72.7068 | 41.78421 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-02658 | MA | Middlesex County | Algonquin Gas Transmission, LLC  Medford, MA | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | | 11/07/2024 | Derek Migrants-Algonquin Gas Transmission, LLC | Not Finalized | -71.098 | 42.406 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-02950 | CT | New Haven County | Eversource Energy-Towantic Substation to Beacon Falls | Unknown | | | 12/17/2024 | Antonio Federici-Eversource Energy | Not Finalized | -73.12395 | 41.48456 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-02987 | MA | Worcester County | New England Power Company-S19 Asset Condition Refurbishment (ACR) Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | | 12/17/2024 | Laura Ernst-New England Power Company | Not Finalized | -71.80308 | 42.12682 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-03028 | ME | Waldo County | SolAmerica Searsport - Solar | General Permit | ME GP 13 Land and Water-Based Renewable Energy General Facilities & Hydropower Projects | | 12/23/2024 | Chrissi Ramsey-Waldo County ME Sż, LLC | Not Finalized | -68.89165 | 44.47837 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2025-00039 | ME | Kennebec County | SR Commerce Solar, LLC-Augusta Solar | General Permit | ME GP 13 Land and Water-Based Renewable Energy General Facilities & Hydropower Projects | | 01/07/2025 | SR Commerce Solar, LLC | Not Finalized | -69.80438 | 44.36715 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2025-00106 | CT | Fairfield County | Eversource Energy-1028 PINCO Insulator Replacement | Unknown | | | 01/14/2025 | Antonio Federici-Eversource Energy | Not Finalized | -73.4804 | 41.07541 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2025-00163 | CT | Middlesex County | EVERSOURCE SVNF - 3041 LINE - Zone 3, Black Pond Junction to Dooley SS | General Permit | CT GP 21 Temporary Fill not associated with a regulated General Permit Activity | | 01/17/2025 | Ian Cole-Eversource Energy | Not Finalized | -72.6975 | 41.51416 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2022-01773 | RI | Newport County | The Narragansett Electric Company-TNEC The Aquidneck Island Gas Reliability Project | General Permit | RI GP 06 Utilities including lines, outfall and intake structures and appurtenant features | | 10/25/2024 | Michele Leone-Narragansett Electric Company | Not Finalized | -71.24075 | 41.52193 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-02749 | ME | Kennebec County | Encore Carlton Road Solar, LLC.- 0.995 MW AC Solar Array | General Permit | ME GP 13 Land and Water-Based Renewable Energy General Facilities & Hydropower Projects | | 12/19/2024 | ER Carlton Road Solar, LLC | Not Finalized | -69.91254 | 44.32554 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2025-00210 | ME | Kennebec County | Kennebec County-Monmouth Solar Project | General Permit | ME GP 13 Land and Water-Based Renewable Energy General Facilities & Hydropower Projects | | 01/23/2025 | Kennebec County | Not Finalized | -69.99502 | 44.19715 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2025-00091 | ME | Kennebec County | Berry Renewables, LLC | General Permit | ME GP 13 Land and Water-Based Renewable Energy General Facilities & Hydropower Projects | | 01/10/2025 | Berry Renewables, LLC | Not Finalized | -70.02702 | 44.24549 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-02793 | ME | Penobscot County | Penobscot County ME S2, LLC/SolAmerica Energy, LLC-Levant Solar Farm | General Permit | ME GP 13 Land and Water-Based Renewable Energy General Facilities & Hydropower Projects | | 11/27/2024 | Chrissi-Lee Ramsey-Penobscot County ME S2, LLC (SolAmerica Energy, LLC) | Not Finalized | -69.025 | 44.84552 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2022-00126 | WA | Klickitat County | Cascade Renewable Transmission LLC- Columbia River | Standard Permit | | | 06/28/2024 | Chris Hocker-Cascade Renewable Transmission, LLC | Not Finalized | -121.96866 | 45.63689 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2022-00467 | OR | Umatilla County | CTUIR & City of Umatilla-Columbia River-Intake | General Permit | NWP 58 | | 09/20/2024 | David Stockdale-City of Umatilla | Not Finalized | -119.23424 | 45.92753 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00199 | OR | Washington County | Tualatin Soil and Water Conservation District-NW Agaard | General Permit | NWP 14 | | 04/08/2024 | Bethany Lund-Tualatin Soil and Water Conservation District | Not Finalized | -123.31033 | 45.65496 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00332 | OR | Columbia County | Mist Resiliency Project | General Permit | NWP 57 | | 06/24/2024 | Andrew Bauer-Northwest Natural (NWN) | Not Finalized | -123.26805 | 46.00959 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00332 | OR | Columbia County | Mist Resiliency Project | General Permit | NWP 57 | | 06/21/2024 | Andrew Bauer-Northwest Natural (NWN) | Not Finalized | -123.26805 | 46.00959 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00332 | OR | Columbia County | Mist Resiliency Project | General Permit | NWP 57 | | 06/21/2024 | Andrew Bauer-Northwest Natural (NWN) | Not Finalized | -123.26805 | 46.00959 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00383 | OR | Lincoln County | Batch 91 Pole Replacement | General Permit | NWP 57 | | 08/06/2024 | Emily Newell-Pacific Power | Not Finalized | -124.00082 | 44.95788 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00409 | OR | Clackamas County | Portland General Electric Company-Milliken South | General Permit | NWP 57 | | 08/28/2024 | Chip Bloomer-Portland General Electric Company | Not Finalized | -122.37734 | 45.4356 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2024-00487 | OR | Polk County | Lincoln Solar LLC - 5751 Wallace Road NW | General Permit | NWP 51 | | 12/20/2024 | Jonathan Nelson-Lincoln Solar LLC | Not Finalized | -123.0907 | 45.0174 |
| EO 14156 Declaring a National Energy Emergency | Portland | NWP-2025-00030 | OR | Linn County | Burg Solar LLC-22299 Coburg Road | General Permit | NWP 51 | | 01/08/2025 | Troy Snyder-Burg Solar, LLC | Not Finalized | -123.14452 | 44.24675 |
| EO 14156 Declaring a National Energy Emergency | Nashville | LRN-2021-00844 | TN | Roane County | Ridgeline Expansion Project | Standard Permit | | | 01/12/2024 | East Tennessee Natural Gas, LLC, George McLachlan-East Tennessee Natural Gas, LLC | Not Finalized | -84.47067 | 35.96843 |
| EO 14156 Declaring a National Energy Emergency | Nashville | LRN-2024-00880 | TN | Sumner County | Gallatin Expansion | General Permit | NWP 58 | | 11/18/2024 | David Kellogg-City of Gallatin Public Utilities, Paige Brown- | Not Finalized | -86.25754 | 36.54045 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2012-00514 | AK | Denali Borough | APMA 2320, Jay Carter, Homestake, Platte & Fox Creeks | General Permit | RGP-08, Statewide, POA-2014-00055-M1, Mechanical Placer Mining Activities | | 12/12/2024 | Jay Carter | Not Finalized | -148.56313 | 63.9901 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2020-00489 | AK | North Slope Borough | Olgoonik Construction Services, Fish Creek, Legacy Wells - | General Permit | NWP 6 | | 01/02/2025 | James  Nunley-Olgoonik Construction Services | Not Finalized | -151.87331 | 70.31079 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-1995-00213 | AK | Matanuska-Susitna Borough | APMA  8083, Gordon Wolff,  PETERS CREEK-1995-0000 | Unknown | | | 12/13/2024 | GORDON WOLFF, Gordon Wolff | Not Finalized | -150.76616 | 62.47978 |

| EO | Region | Permit No | ST | County/Borough | Project | Permit Type | NWP | Date | Contact | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2001-01082 | AK | North Slope Borough | Hilcorp Alaska LLC, Beaufort Sea, Point Thomson Mine Site Project | Standard Permit | | 11/21/2024 | Brien Reep-ExxonMobil Development Company, EXXON COMPANY USA, Erin Bragg-Hillcorp Alaska LLC, Erin Bragg-Hilcorp Alaska LLC, ExxonMobil Alaska Production Inc., Jeff Ray-PTE Pipeline LLC, Keri Iles-Hilcorp Alaska, LLC., Steve | Not Finalized | -146.25509 | 70.17417 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2024-00466 | AK | Sitka City and Borough | April Wheldon / Eastern Channel / Utility Line | General Permit | NWP 57 | 08/23/2024 | | Not Finalized | -135.28289 | 57.03777 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2024-00479 | AK | North Slope Borough | Olgoonik Construction Services, Legacy Oil Well, Cape | General Permit | NWP 6 | 01/02/2025 | James Nunley-Olgoonik Construction Services | Not Finalized | -152.46989 | 70.76704 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2024-00495 | AK | North Slope Borough | Gravel Fill, Minor Discharge, Colville River | General Permit | NWP 18 | 12/26/2024 | Miranda Buckmaster-ConocoPhillips Alaska, Inc. | Not Finalized | -151.21934 | 70.30457 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2024-00515 | AK | Matanuska-Susitna Borough | Hilcorp Alaska, LLC. Ivan River Unit Pad Expansion, Lewis River Tributary, Matsu Borough | Standard Permit | | 09/16/2024 | Stetson Sannes-Hilcorp | Not Finalized | -150.79812 | 61.23986 |
| EO 14156 Declaring a National Energy Emergency | Alaska | POA-2025-00028 | AK | North Slope Borough | Lagniappe, North Slope, Sockeye Well Plug | General Permit | NWP 18 | 01/07/2025 | Nate Lowe-Lagniappe Alaska LLC | Not Finalized | -146.76681 | 70.07685 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2022-00635 | ME | Kennebec County | USS Togus Solar, LLC | General Permit | ME GP 22 Stream and Wetland Work and Crossings | 11/12/2024 | Allen Tate-USS Togus Solar, LLC | Not Finalized | -69.73337 | 44.28338 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2016-02665 | MA | Bristol County | Liberty Utilities Massachusetts; Fall River, MA | General Permit | MA GP 13 Cleanup of Hazardous and Toxic Waste | 10/08/2024 | Peter Eichler-Liberty Utilities | Not Finalized | -71.18786 | 41.68528 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-01187 | MA | Middlesex County | New England Power Company-A179/Q169 Maintenance Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | 05/03/2024 | Andrew Cole-New England Power Company | Not Finalized | -70.9995 | 42.47265 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2021-01665 | VT | Lamoille County | Stowe Electric Department | General Permit | VT GP 16 Energy generation and renewable energy generation facilities and hydropower projects | 01/10/2025 | Stowe Electric Department | Not Finalized | -72.716 | 44.44093 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-00906 | NH | Rockingham County | Eversource I-158 ROW | General Permit | NH GP 06 Utility Line Activities | 03/26/2024 | Kurt Nelson-Eversource Energy | Not Finalized | -71.39427 | 42.9299 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-00910 | NH | Grafton County | Eversource X-178_2 ROW | General Permit | NH GP 06 Utility Line Activities | 03/13/2024 | Kurt Nelson-Eversource Energy | Not Finalized | -71.77992 | 44.11462 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-01034 | NH | Cheshire County | A1/B2 Asset Condition Refurbishment | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | 09/06/2023 | Mike Tyrrell-New England Power Company | Not Finalized | -72.0691 | 42.59898 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-01083 | NH | Rockingham County | Eversource 3171, 3111 Distribution Line and T13 | General Permit | NH GP 06 Utility Line Activities | 08/22/2024 | Kurt Nelson-Eversource Energy | Not Finalized | -70.80679 | 43.05011 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-01658 | ME | Waldo County | Prospect Solar One, LLC-Prospect Solar One | General Permit | ME GP 13 Land and Water-Based Renewable Energy General Facilities & Hydropower Projects | 11/21/2024 | Prospect Solar One, LLC | Not Finalized | -68.86625 | 44.53598 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-01658 | ME | Waldo County | Prospect Solar One, LLC-Prospect Solar One | General Permit | ME GP 22 Stream and Wetland Work and Crossings | 11/21/2024 | Prospect Solar One, LLC | Not Finalized | -68.86625 | 44.53598 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-01697 | NH | Belknap County | Eversource J125 | General Permit | NH GP 06 Utility Line Activities | 08/21/2024 | Ashley Friend-Eversource Energy | Not Finalized | -71.55167 | 43.46553 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-02189 | RI | Providence County | Rhode Island Energy-Q143S/R144 Line Project | General Permit | RI GP 06 Utilities including lines, outfall and intake structures and appurtenant features | 01/08/2025 | Kathy Castro-The Narragansett Electric Company, Marc Smith-Rhode Island Energy, Rhode Island Energy | Not Finalized | -71.52448 | 41.9803 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-02299 | ME | Knox County | Knox Solar Energy Center | Standard Permit | | 09/24/2024 | Aidan Foley-Glenvale LLC | Not Finalized | -69.22461 | 44.14181 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2023-02301 | MA | Berkshire County | WT-02/WT-11 TRRP Project | General Permit | MA GP 06 Utility Lines, Oil or Natural Gas Pipelines, Outfall Or Intake Structures, and Appurtenant Features | 09/20/2024 | Jonathan Roberge-Eversource Energy | Not Finalized | -73.25136 | 42.52617 |
| EO 14156 Declaring a National Energy Emergency | New England | NAE-2024-00585 | VT | Chittenden County | Williston E Chip Alley Solar, LLC | General Permit | VT GP 16 Energy generation and renewable energy generation facilities and hydropower projects | 01/17/2025 | Encore Renewable Energy | Not Finalized | -73.08746 | 44.47066 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-02088 | NC | Transylvania County | Quebec 100kV Transmission Line Relocation Project / Duke Energy Carolinas, LLC / Transylvania County | General Permit | NWP 57 | 11/07/2024 | Vinnie Sullivan-Duke Energy Carolinas, LLC | Not Finalized | -82.79839 | 35.20209 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-02088 | NC | Transylvania County | Quebec 100kV Transmission Line Relocation Project / Duke Energy Carolinas, LLC / Transylvania County | General Permit | NWP 57 | 11/07/2024 | Vinnie Sullivan-Duke Energy Carolinas, LLC | Not Finalized | -82.79839 | 35.20209 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-02088 | NC | Transylvania County | Quebec 100kV Transmission Line Relocation Project / Duke Energy Carolinas, LLC / Transylvania County | General Permit | NWP 57 | 11/07/2024 | Vinnie Sullivan-Duke Energy Carolinas, LLC | Not Finalized | -82.79839 | 35.20209 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-02088 | NC | Transylvania County | Quebec 100kV Transmission Line Relocation Project / Duke Energy Carolinas, LLC / Transylvania County | General Permit | NWP 57 | 11/07/2024 | Vinnie Sullivan-Duke Energy Carolinas, LLC | Not Finalized | -82.79839 | 35.20209 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2025-00069 | NC | Burke County | Creek at Berry Road Exposure Repair & Bank Stabilization / Duke Energy - Piedmont Natural Gas / 3715 Berry Road | General Permit | NWP 3 | 01/02/2025 | Nicholas Jennings-Duke Energy - Piedmont Natural Gas | Not Finalized | -81.45479 | 35.71229 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-02088 | NC | Transylvania County | Quebec 100kV Transmission Line Relocation Project / Duke Energy Carolinas, LLC / Transylvania County | General Permit | NWP 57 | 11/07/2024 | Vinnie Sullivan-Duke Energy Carolinas, LLC | Not Finalized | -82.79839 | 35.20209 |
| EO 14156 Declaring a National Energy Emergency | Walla Walla | NWW-2013-00321-B01 | ID | Valley County | Stibnite Gold Project (SGP), Perpetua Resources | Standard Permit | | 04/10/2023 | Laurel Sayer-Perpetua Resources Idaho Inc. | Not Finalized | -115.32933 | 44.9056 |
| EO 14156 Declaring a National Energy Emergency | Kansas City | NWK-2024-00693 | MO | Cooper County | Ameren - Cooper Substation Project | General Permit | NWP 57 | 10/24/2024 | Stephanie Miller-Ameren | Not Finalized | -92.57646 | 38.92211 |
| EO 14156 Declaring a National Energy Emergency | Kansas City | NWK-2024-00925 | MO | Harrison County | TC Energy - MO23-402 Exposure Repair Project | General Permit | NWP 12 | 12/24/2024 | TC Energy | Not Finalized | -94.00572 | 40.52354 |
| EO 14156 Declaring a National Energy Emergency | Kansas City | NWK-2025-00054 | MO | Nodaway County | City of Maryville, MO - Lake Mozingo Water Treatment | General Permit | NWP 58 | 01/23/2025 | City of Maryville, MO | Not Finalized | -94.78786 | 40.35499 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-00900-SNR | AL | Walker County | Alabama Dept of Labor, Abandoned Mine Land Reclamation Office - Galloway Road AMLR | General Permit | NWP 37 | 11/14/2024 | Leslie "Les" Kearley (AML Program Manager)-Alabama Department of Labor -Abandoned Mile Land Reclamation | Not Finalized | -87.52082 | 33.91235 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-01095-JEF | AL | Elmore County | Central Alabama Electric Cooperative - aerial electrical distribution line to private residence, Lake Jordan | General Permit | NWP 57 | 12/11/2024 | Nelson Whitman-Central Alabama Electric Cooperative | Not Finalized | -86.37007 | 32.73685 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-01119-SNR | MS | Winston County | Tennessee Valley Authority (TVA)_ Midway-South Macon- | General Permit | NWP 57 | 12/23/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -88.83903 | 33.09641 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2020-00791 | MS | Forrest County | Gulf South Pipeline Company, LLC - Pipeline Replacement (MS 100-002 MDOT I59) | General Permit | NWP 12 | 01/14/2025 | Cale LeBlanc-Gulf South Pipeline Company, LLC, Kelsey Gocke-Gulf South Pipeline Company, LLC | Not Finalized | -89.32504 | 31.37881 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2010-00754 | SC | Jasper County | SLNG Elba Island Maintanance Dredging | Standard Permit | | 11/26/2024 | Jeff Green-Southern LNG Company. L.L.C. | Not Finalized | -80.98524 | 32.08394 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2019-00573 | GA | Warren County | Bulldog Solar Site | General Permit | NWP 32 | 12/12/2024 | Katie Wanka-Bulldog Solar, LLC, Matthew Varrow-Bulldog Solar, LLC, Rachel Donahue-Heelstone Energy, LLC | Not Finalized | -82.67406 | 33.36908 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2023-00916 | GA | Chatham County | Georgia Power - Boulevard-Little Ogeechee TL (Chatham) | General Permit | NWP 57 | 01/10/2025 | Warren Wagner-Georgia Power Company | Not Finalized | -81.21838 | 32.01251 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2024-00710 | GA | Richmond County | AGL - Shorted Casing 295 Pipeline Retirement and | General Permit | NWP 12 | 08/19/2024 | Robert Dunn-Southern Company Gas | Not Finalized | -81.99815 | 33.40913 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2024-01025 | GA | Gwinnett County | Transco-Williams: NGAL DOT Replacement (Hurricane | General Permit | NWP 12 | 11/25/2024 | Jessica McClean-Transco-Williams | Not Finalized | -83.94341 | 33.98686 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2024-01104 | GA | Coweta County | U.S. DEPARTMENT OF TRANSPORTATION MAINLINE D MILE POINT 1019 REPLACEMENT PROJECT | Unknown | | 12/26/2024 | Jess McClean | Not Finalized | -84.72708 | 33.43142 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2024-00813 | GA | Clarke County | Roberts Road - 18047 | General Permit | NWP 12 | 09/16/2024 | Jess McClean-Transcontinental Gas Pipe Line Company, LLC | Not Finalized | -83.44493 | 33.98497 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2025-00034 | GA | DeKalb County | AGLC Panthersville to Norcross ILI Project Location AD | General Permit | NWP 12 | 01/03/2025 | Robert Dunn-Atlanta Gas Light Company | Not Finalized | -84.09738 | 33.79911 |
| EO 14156 Declaring a National Energy Emergency | Savannah | SAS-2024-00529 | GA | McIntosh County | AGL Pipeline SR 251 at Horse Creek HDD | General Permit | NWP 12 | 01/14/2025 | Allen Jacks-Atlanta Gas Light Company | Not Finalized | -81.44072 | 31.38889 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2022-00111 | NC | Hertford County | Dominion Energy Electric Transmission / Line 108 Rebuild / Northampton and Hertford Counties | General Permit | NWP 57 | 10/22/2024 | Kevin Fields-Virginia Electric & Power Company d/b/a Dominion Energy North Carolina | Not Finalized | -77.10279 | 36.43067 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-00623 | NC | Anson County | Anson Renewable Natural Gas Pipeline Project/Anson Gas Producers, LLC/Anson County | General Permit | NWP 12 | 01/14/2025 | Mike Fenton-Anson Gas Producers, LLC | Not Finalized | -80.10209 | 35.00853 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-01100 | NC | Wake County | Archer Industrial at Guy Road Site / Garner VI / Clayton / | General Permit | NWP 39 | 12/06/2024 | Ashley Bentz-S&ME, Inc. | Not Finalized | -78.51754 | 35.67086 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-01819 | NC | Anson County | Piedmont Natural Gas Line 1,Segment 3/Piedmont Natural Gas/Anson and Richmond County | Unknown | | 09/24/2024 | Isaac Hinson-Piedmont Natural Gas | Not Finalized | -79.9498 | 34.9865 |
| EO 14156 Declaring a National Energy Emergency | Wilmington | SAW-2024-01882 | NC | Greene County | Duke Energy - Greene County Expansion | General Permit | NWP 12 | 01/14/2025 | Jason Bingham-Duke Energy | Piedmont Natural Gas | Not Finalized | -77.67583 | 35.45875 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-00260 | WV | Cabell County | OG Consumer's Gas Utility Company - McComas River | General Permit | NWP 12 | 03/15/2024 | Kevin Eplin-Consumers Gas Utility Company | Not Finalized | -82.2238 | 38.3609 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |

| Authority | Office | Permit No. | State | County | Project | Permit Type | NWP | Date | Contact | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-00760-OHR | WV | Doddridge County | OGIPWV CPV Shay Energy Center and Transmission Line - | Standard Permit | | 09/06/2024 | Peter Podurgiel-CPV Shay, LLC | Not Finalized | -80.71416 | 39.26456 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01077-SCR | OH | Hocking County | OG12OH, SR413 HDD & Aerial Bridge Project, Columbia | General Permit | NWP 12 | 12/19/2024 | | Not Finalized | -82.59115 | 39.44027 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2025-00027-WAL | OH | Richland County | OG03OH, 2025 Pavonia Well 10287 Abandonment Project, Columbia Gas Transmission, LLC | General Permit | NWP 3 | 01/02/2025 | | Not Finalized | -82.38188 | 40.77935 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2023-00151 | LA | De Soto Parish | Dolet Hills Solar | General Permit | NWP 57 | 11/22/2024 | DESRI Renewables, L.L.C., Hy Martin-Dolet Hills Solar, LLC, James Kondrat-Dolet Hills Solar, LLC | Not Finalized | -93.61279 | 31.96073 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2023-00243-REC | TX | Brown County | Bahia Pipeline | General Permit | NWP 12 | 12/21/2023 | Bahia Pipeline LLC, Michael Souliere-Enterprise Products | Not Finalized | -98.87551 | 31.94887 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2023-00257 | TX | Freestone County | Bar C Solar Ranch | General Permit | NWP 14 | 12/09/2024 | Louis De Rosa-Bar C Solar Ranch, LLC. and Candela | Not Finalized | -95.8471 | 31.63478 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2023-00257 | TX | Freestone County | Bar C Solar Ranch | General Permit | NWP 51 | 12/09/2024 | Louis De Rosa-Bar C Solar Ranch, LLC. and Candela | Not Finalized | -95.8471 | 31.63478 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2023-00258 | TX | Houston County | Camino Solar Ranch | General Permit | NWP 57 | 07/09/2024 | Louis De Rosa-Bar C Solar Ranch, LLC. and Candela | Not Finalized | -95.42213 | 31.37522 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00022 | TX | McMullen County | Blackcomb Pipeline | General Permit | NWP 12 | 01/17/2025 | Whistler Pipeline, LLC | Not Finalized | -98.80014 | 28.19794 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00027 | TX | Hill County | Payne Battlecreek Solar Development | General Permit | NWP 57 | 11/25/2024 | Leticia Avelar-Gransolar Texas Ten LLC | Not Finalized | -96.75706 | 31.85373 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00066 | TX | Anderson County | Skull Creek Solar | General Permit | NWP 14 | 01/22/2025 | Akomea Poku-Kankam-Skull Creek Solar, LLC, Lorin Crandall-Peak Clean Energy | Not Finalized | -95.8579 | 31.8229 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00152 | TX | Parker County | Line WA (Loop) Phase 2 | General Permit | NWP 12 | 09/09/2024 | Brian Parker-Atmos Energy Corporation, Kristen Jones-Atmos Energy Corporation | Not Finalized | -97.97981 | 32.77882 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00238 | TX | Ellis County | Line X Heritage Homes Replacement Project | General Permit | NWP 12 | 11/25/2024 | Brian Parker-Atmos Energy Corporation, Kristen Jones-Atmos Energy Corporation | Not Finalized | -97.07441 | 32.52244 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00266 | TX | Grayson County | TNMP 343274 PIL CKT 2608 Lake Crossing Upgrade | General Permit | NWP 57 | 05/14/2024 | Christopher Gerety-Texas-New Mexico Power (TNMP), Lucy Scott-Texas-New Mexico Power, Vincent Herrera-Texas-New | Not Finalized | -96.92278 | 33.44766 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00393 | TX | Morris County | Naples Power Plant | General Permit | NWP 51 | 10/15/2024 | Stephen Cain-Arkansas Electric Cooperative Corporation | Not Finalized | -94.70207 | 33.22324 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00437 | TX | Mason County | Mason Switch-Mason 69kV Rebuild | General Permit | NWP 57 | 11/13/2024 | Forrest Farson-American Electric Power, Geoff Griffin- | Not Finalized | -99.37998 | 30.82054 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2024-00460 | TX | Tyler County | Oliver Perry 1H | General Permit | NWP 12 | 09/13/2024 | Mike Stewart-Navidad Operating Company | Not Finalized | -94.1897 | 30.80235 |
| EO 14156 Declaring a National Energy Emergency | Fort Worth | SWF-2022-00497 | TX | Hamilton County | Apex A Pipeline | General Permit | NWP 12 | 06/30/2023 | Kerri Selsor-Apex Pipeline LLC, Rudy Salazar-Apex Pipeline | Not Finalized | -98.25066 | 31.46118 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2018-00424 | WV | Marshall County | Xcl Midstream Operating LLC, Fish Creek #2 Water Withdrawal, Marshall County, West Virginia | General Permit | NWP 58 | 01/20/2025 | Brian Bobb-XcL Midstream Operating LLC | Not Finalized | -80.78576 | 39.81076 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2019-00092 | PA | Somerset County | RoxCoal, Barbara No. 1 and No. 2 Mines, Brothersvalley and Stonycreek, Somerset County, Pennsylvania | Standard Permit | | 03/05/2024 | David Gardner | Not Finalized | -78.88917 | 39.93972 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2021-00493 | PA | Somerset County | Wilson Creek Energy, LLC Will Farm Mine | Standard Permit | | 08/06/2024 | Wilson Creek Energy LLC | Not Finalized | -78.99165 | 39.99718 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2023-00495 | WV | Ohio County | Appalachia Midstream Services LLC, Wheeling (OCCA-Longs Run) Pipeline Loop Project, Ohio County, West | General Permit | NWP 12 | 12/15/2023 | Stephanie Ranker-Appalachia Midstream Services, LLC | Not Finalized | -80.60876 | 40.09312 |
| EO 14514 Declaring a National Energy Emergency | Pittsburgh | LRP-2023-00514 | WV | Ohio County | Appalachia Midstream Services LLC, West Liberty West Pipeline Project, Brooke and Ohio Counties, WV | General Permit | NWP 12 | 12/22/2023 | Stephanie Ranker-Appalachia Midstream Service LLC | Not Finalized | -80.6514 | 40.15956 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2023-00516 | WV | Harrison County | Eastern Gas Transmission and Storage Inc Lost Creek Pipeline Replacements 2024 Harrison County WV | General Permit | NWP 12 | 12/17/2024 | Karl Kratzer-Eastern Gas Transmission and Storage, Inc., Spencer Trichell-Easter Gas Transmission and Storage (a BHE GT&S Company), Spencer Trichell-Eastern Gas Transmission | Not Finalized | -80.34728 | 39.16596 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00039 | PA | Washington County | CONSOL Pennsylvania Coal Company LLC (CONSOL), Bailey Mine Coal Refuse Disposal Area No. 9, Enlow Fork | Standard Permit | | 01/11/2024 | Jaculyn Duke-Consol PA Coal Company, LLC | Not Finalized | -80.41881 | 39.98251 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00093 | WV | Hancock County | New Cumberland Hydroelectric Project, Current Hydro | Standard Permit | | 12/10/2024 | Current Hydro | Not Finalized | -80.62287 | 40.52892 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Omaha | NWO-2025-00120-MT | MT | Yellowstone County | Love's Travel Stop - Utility Installation, Laurel - | General Permit | NWP 39 | 01/21/2025 | Shawn Baker-Love's Travel Stops & Country Stores | Not Finalized | -108.79874 | 45.66642 |
| EO 14156 Declaring a National Energy Emergency | Omaha | NWO-2013-01124-MT | MT | Ravalli County | NorthWestern Energy - Florence Natural Gas Distribution Line, Bitterroot River - Ravalli County | General Permit | NWP 12 | 01/07/2025 | NorthWestern Energy | Not Finalized | -114.05802 | 46.63336 |
| EO 14156 Declaring a National Energy Emergency | Omaha | NWO-2022-01415-RWY | WY | Carbon County | Seminoe Pumped Storage Project, Black Canyon Hydro, LLC (subsidiary of rPlus Hydro, LLLP), Seminoe | Standard Permit | | 08/28/2023 | | Not Finalized | -106.90136 | 42.15379 |
| EO 14156 Declaring a National Energy Emergency | Omaha | NWO-2024-01969-MT | MT | Judith Basin County | Phillips 66 - Pipeline Maintenance - Williams Creek - Basin Elec. Power Coop (BEPC). LOS then NW to Tande | General Permit | NWP 12 | 12/12/2024 | Morgan Bosch-Phillips 66 | Not Finalized | -110.69223 | 47.27194 |
| EO 14156 Declaring a National Energy Emergency | Omaha | NWO-2024-00868-BIS | ND | McLean County | 345kV Transmission Project. (wetlands 14/24, T149, R82) + Sec 15/16, Township 144N, Range 84W, | General Permit | NWP 57 | 07/22/2024 | Ryan King-Basin Electric Power Cooperative | Not Finalized | -101.32144 | 47.28804 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2018-00985-BCR | WV | Boone County | CMNWPWV, Workman Branch Mine, Rockwell Mining | General Permit | NWP 50 | 09/25/2024 | Tracy Goff-Rockwell Mining, LLC | Not Finalized | -81.64361 | 37.88777 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2019-00943 | WV | Logan County | WVM-Elk Creek Refuse Expansion | Standard Permit | | 11/07/2024 | Zachary Queen-Ramaco Resources LLC | Not Finalized | -81.8275 | 37.695 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2020-00036 | WV | Kanawha County | WV-CM-Wildcat No. 2 Surface Mine (S-3016-06) | Standard Permit | | 10/31/2023 | Edward Brown-Panther Creek Mining, LLC | Not Finalized | -81.51336 | 38.10825 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2021-00651-OHR | OH | Noble County | CMJDOH Rado Ridge Area - B & N Coal Company | General Permit | NWP 49 | 02/06/2024 | Carl Baker-B&N Coal, Inc. | Not Finalized | -81.40522 | 39.70787 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 57 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2022-00962-KAN | WV | Fayette County | AEP Carbondale-Kincaid Transmission Line Rebuild | General Permit | NWP 50 | 12/06/2022 | Kelli Boren-AEP WV Transmission Company, Inc. | Not Finalized | -81.27702 | 38.13227 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-00754 | WV | Logan County | WV-DM-Monarch Deep Mine | General Permit | NWP 50 | 08/14/2024 | | Not Finalized | -81.8086 | 37.6874 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-00887-LMR | OH | Hamilton County | OG12OH, OH EE00 Phase 2 Project, Duke Energy | General Permit | NWP 12 | 10/23/2024 | Cristina Paolicchi-Duke Energy | Not Finalized | -84.40142 | 39.1048 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |

| EO | District | Permit Number | State | County | Project Name | Permit Type | NWP | Date | Applicant | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01000-TUS | OH | Belmont County | OG12OH Coad Sta to Shannon Pipeline Project - Ohio | General Permit | NWP 12 | 11/26/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.22007 | 40.02877 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01011-MUS | OH | Guernsey County | OG12OH - Cooper to Miller Farms Pipeline - Ohio | General Permit | NWP 12 | 11/29/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.39327 | 40.16946 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01011-MUS | OH | Guernsey County | OG12OH - Cooper to Miller Farms Pipeline - Ohio | General Permit | NWP 12 | 11/29/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.39327 | 40.16946 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01011-MUS | OH | Guernsey County | OG12OH - Cooper to Miller Farms Pipeline - Ohio | General Permit | NWP 12 | 11/29/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.39327 | 40.16946 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01011-MUS | OH | Guernsey County | OG12OH - Cooper to Miller Farms Pipeline - Ohio | General Permit | NWP 12 | 11/29/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.39327 | 40.16946 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01011-MUS | OH | Guernsey County | OG12OH - Cooper to Miller Farms Pipeline - Ohio | General Permit | NWP 12 | 11/29/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.39327 | 40.16946 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01011-MUS | OH | Guernsey County | OG12OH - Cooper to Miller Farms Pipeline - Ohio | General Permit | NWP 12 | 11/29/2024 | Patrick Rudy-Ohio Gathering Company, LLC | Not Finalized | -81.39327 | 40.16946 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01024-MUS | OH | Guernsey County | OG39OH Henderson Well Pad Project - Tiburon Oil & Gas, | General Permit | NWP 39 | 12/02/2024 | Coleby Weinstock-Tiburon Oil & Gas Ohio, LLC | Not Finalized | -81.31403 | 40.05386 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01044-LKR | WV | Ritchie County | OG39WV, Slab Creek and Hager Well Pads, Antero | General Permit | NWP 39 | 12/10/2024 | John Angiulli-Antero Resources Corporation | Not Finalized | -80.93393 | 39.16082 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2025-00034-SCR | OH | Vinton County | OG12OH SR596 Make Piggable Project - Columbia Gas | General Permit | NWP 12 | 01/03/2025 | Michael Naeger-Columbia Gas Transportation, TC Energy | Not Finalized | -82.61807 | 39.24957 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2025-00047-SCR | OH | Franklin County | OG12OH  North Columbus High Pressure (NCHP) Phase 3B Project - NiSource/Columbia Gas | General Permit | NWP 12 | 01/08/2025 | Scott Brown-NiSource, Inc. | Not Finalized | -82.95026 | 40.02199 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2025-00082-TUS | OH | Carroll County | OG12OH Buck Pipeline and the associated Eckley Well Connect Project - Cardinal Gas Services, LLC | General Permit | NWP 12 | 01/22/2025 | James Lenneman-Cardinal Gas Services, LLC | Not Finalized | -81.1025 | 40.58869 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01036-HOC | OH | Perry County | Gosline H2Ohio AMD Project | General Permit | NWP 27 | 12/19/2024 | Jeff Calhoun-Ohio Department of Natural Resources (ODNR) Division of Mineral Resources Management (DMRM) | Not Finalized | -82.17057 | 39.7176 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 14156 Declaring a National Energy Emergency | Huntington | LRH-2024-01012-BCR | WV | Lincoln County | AEP Alum Creek - Madison North 138kV | General Permit | NWP 57 | 11/26/2024 | | Not Finalized | -81.81481 | 38.31316 |
| EO 94988 Declaring a National Energy Emergency | Buffalo | LRB-2024-01177 | NY | Schuyler County | Columbia Gas Transmission - Dundee Well 75 Wellhead | General Permit | NWP 3 | 11/27/2024 | William Timmermeyer-Columbia Gas Transmission, LLC | Not Finalized | -76.99888 | 42.47343 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2024-01226 | NY | Herkimer County | Herkimer Solar, LLC - 149 School Lane, Frankfort NY | General Permit | NWP 3 | 12/06/2024 | Herkimer Solar LLC | Not Finalized | -75.1685 | 43.07731 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2025-00093 | OH | Lake County | The East Ohio Gas Company, d/b/a Enbridge Gas Ohio (Enbridge), South Ridge Road - LAK 84 project | General Permit | NWP 12 | 01/22/2025 | Zachary Goodson-The East Ohio Gas Company d/b/a Enbridge Gas Ohio | Not Finalized | -81.02314 | 41.77674 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2023-01247 | NY | Oswego County | VC Renewables (ELP Granby Solar II - CR-55) | General Permit | NWP 3 | 09/04/2024 | VC Renewables (ELP Granby Solar II, LLC) | Not Finalized | -76.445 | 43.253 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2022-00986 | NY | Oneida County | Flat Stone Solar LLC (Formerly SunEast Development LLC- | General Permit | NWP 14 | 10/18/2024 | SunEast Development LLC | Not Finalized | -75.57482 | 43.12611 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2021-00911 | NY | Orleans County | Hemlock Ridge Solar LLC - Barre and Shelby facility | General Permit | NWP 51 | 08/21/2024 | Patrick  Green-Hemlock Ridge Solar | Not Finalized | -78.29611 | 43.15382 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2019-01410 | NY | Herkimer County | Hills Solar NY LLC (Formerly SunEast Development LLC) | General Permit | NWP 51 | 12/23/2024 | Hills Solar NY LLC | Not Finalized | -74.84519 | 43.06784 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2021-01048 | NY | Herkimer County | Flat Hill Solar NY LLC (Formerly SunEast Flat Hill Solar LLC) | General Permit | NWP 51 | 12/23/2024 | Flat  Hill Solar NY LLC, Michael Beckner-SunEast | Not Finalized | -74.79167 | 43.04111 |
| EO 14156 Declaring a National Energy Emergency | Chicago | LRC-2024-00498 | IL | Will County | Pembina Pipeline Corp. Des Plaines River HDD | General Permit | NWP 12 | 08/22/2024 | Larry Evans-Pembina Pipeline Corporation | Not Finalized | -88.16133 | 41.44988 |
| EO 14156 Declaring a National Energy Emergency | Chicago | LRC-2024-00498 | IL | Will County | Pembina Pipeline Corp. Des Plaines River HDD | General Permit | NWP 12 | 08/22/2024 | Larry Evans-Pembina Pipeline Corporation | Not Finalized | -88.16133 | 41.44988 |
| EO 14156 Declaring a National Energy Emergency | Chicago | LRC-2024-00514 | IL | Grundy County | Gillard Solar, LLC Project Grundy IL | General Permit | NWP 14 | 12/20/2024 | Andrew Kielaszek-Cypress Creek Renewables, Seija Stratton-Gillard Solar, LLC | Not Finalized | -88.29591 | 41.19182 |
| EO 14156 Declaring a National Energy Emergency | Chicago | LRC-2024-00595 | IL | McHenry County | TPE IL MH637, LLC Project | General Permit | NWP 14 | 12/19/2024 | Michelle  Carpenter-TPE IL MH637, LLC | Not Finalized | -88.27279 | 42.28492 |
| EO 14156 Declaring a National Energy Emergency | Chicago | LRC-2024-00595 | IL | McHenry County | TPE IL MH637, LLC Project | General Permit | NWP 51 | 01/22/2025 | Michelle  Carpenter-TPE IL MH637, LLC | Not Finalized | -88.27279 | 42.28492 |
| EO 14156 Declaring a National Energy Emergency | Chicago | LRC-2025-00058 | IL | Cook County | ComEd REACTS Crestwood Link 5 ESD #2022-690 WO | General Permit | NWP 57 | 01/22/2025 | Sara Race-Commonwealth Edison | Not Finalized | -87.70438 | 41.65162 |
| EO 14156 Declaring a National Energy Emergency | Chicago | LRC-2025-00058 | IL | Cook County | ComEd REACTS Crestwood Link 5 ESD #2022-690 WO | General Permit | NWP 57 | 01/22/2025 | Sara Race-Commonwealth Edison | Not Finalized | -87.70438 | 41.65162 |
| EO 14156 Declaring a National Energy Emergency | Detroit | LRE-2008-00395-49 | MI | Muskegon County | Michigan Electric Transmission Company- Cobb-Meyer Electric Transmission Line Maintenance | General Permit | NWP 3 | 10/01/2024 | David Doubley-International Transmission Co., Karyn Boyd-Michigan Electric Transmission Company, Tonya Hunter-Michigan Electric Transmission Company (METC) | Not Finalized | -86.19364 | 43.26117 |
| EO 14156 Declaring a National Energy Emergency | Detroit | LRE-2024-00643-16 | MI | Chippewa County | Cloverland Electric Co-op - Submerged Electrical Cable, | General Permit | NWP 57 | 12/09/2024 | Johanna Wiltfong-Cloverland Electric Company | Not Finalized | -83.76871 | 45.93279 |
| EO 14156 Declaring a National Energy Emergency | Detroit | LRE-2025-00056-102 | IN | Allen County | AEP-Western Fort Wayne Area Improvements, Phase III | Unknown | | 01/22/2025 | Jarrod  Armstrong-American Electric Power | Not Finalized | -85.21476 | 41.18838 |
| EO 14156 Declaring a National Energy Emergency | Detroit | LRE-2010-00463-56 | MI | Mackinac County | Enbridge- Line 5 Tunnel, Straits of Mackinac Crossing | Standard Permit | | 04/08/2020 | Easement - Enbridge Pipelines (Lakehead) LLC, Gina Lee-Enbridge Energy, Limited Partnership, James Lawson-Enbridge Pipelines, LLC, Justin Hoffman-Enbridge Pipelines (Lakehead), LLC, Paul Turner-Enbridge Energy, Limited Partnership, Shane Yokom-Enbridge Pipelines (Lakehead) | Not Finalized | -84.75388 | 45.84109 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-00709-DCH | MS | Jasper County | Walden Renewables Development, LLC - Jasper Solar Site | General Permit | NWP 57 | 10/30/2024 | Michael  Nenon-Jasper Solar LLC, c/o Walden Renewables Development LLC | Not Finalized | -89.05936 | 32.08472 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2018-00060-CMS | AL | Walker County | SIGNAL RESOURCES LLC-NEW JAGGER COAL FINES | Unknown | | 10/11/2023 | Hubert Taylor-Signal Resources, LLC | Not Finalized | -87.35925 | 33.81376 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2023-00532 | AL | Mobile County | Mike Godfrey Alabama Power Company - Maintenance and Rebuild 115kv Transmission Line | Standard Permit | | 09/03/2024 | Mike Godfrey-Alabama Power Company | Not Finalized | -88.22275 | 30.51488 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-00291-AMR | AL | Dallas County | Hep Petra Development, LLC -  Alabama Creek Solar Site | General Permit | NWP 14 | 11/15/2024 | Matthew Dockery-Hep Petra Development, LLC | Not Finalized | -87.23177 | 32.29791 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-00655-AMR | AL | Autauga County | Alabama Power Company - Autaugaville East Pelham 230kv new transmission line Phase 1 | General Permit | NWP 57 | 07/11/2024 | Mike Godfrey-Alabama Power Company | Not Finalized | -86.583 | 32.3778 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-00680-MH9 | AL | Tuscaloosa County | Southland Resources, Inc. - Rocky Branch South Mine | General Permit | NWP 49 | 07/19/2024 | Jeff Aldridge-Southland Resources, Inc. | Not Finalized | -87.38169 | 33.24824 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-00756-MH9 | AL | Talladega County | Coosa Valley Electric Cooperative - aerial fiber optic cable installation Renfroe-Plantersville CV24-366 | General Permit | NWP 57 | 08/13/2024 | Justin Cowans-Coosa Valley Electric Cooperative | Not Finalized | -86.28856 | 33.44761 |
| EO 14156 Declaring a National Energy Emergency | Mobile | SAM-2024-00773-AMR | AL | Autauga County | Alabama Power Company - Vida TS to Burnsville DS | General Permit | NWP 57 | 08/19/2024 | J. Mike Godfrey-Alabama Power Company | Not Finalized | -86.79938 | 32.53599 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2020-00819-jde | IN | Wayne County | Former Reid Hospital Excavation & Soil Cover Plan Project | General Permit | NWP 38 | 10/16/2024 | Craig Kinyon-Reid Health | Not Finalized | -84.88452 | 39.84682 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2023-00283-jws | IL | Johnson County | Blue Branch Solar | General Permit | NWP 51 | 01/14/2025 | Austin Whalen-Terracon, Blue Branch Solar LLC, Tabitha Roberson-Birch Creek Development | Not Finalized | -88.96864 | 37.46755 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2023-00313-dsp | IL | Wabash County | Friendsville Phase III | Standard Permit | | 06/27/2024 | Kevin Houston-Responsible Energy Operations | Not Finalized | -87.86805 | 38.45464 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2023-00557-dsp | IN | Pike County | Petersburg Energy Center Transmission line | General Permit | NWP 57 | 12/23/2024 | Layna Thrush-Petersburg Energy Center | Not Finalized | -87.24636 | 38.52009 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2024-00328-dsp | IL | Jefferson County | Mt. Vernon to Xenia transmission line replacement | General Permit | NWP 57 | 07/29/2024 | Michael Bell-Ameren | Not Finalized | -88.96677 | 38.33247 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2024-00568-dsp | KY | Hopkins County | KYMEA Energy Center | General Permit | NWP 39 | 10/22/2024 | | Not Finalized | -87.55006 | 37.32043 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2024-00689-jlb | KY | Bullitt County | East Kentucky Power Coop - Autumn Leaf 69kv | Unknown | | 09/17/2024 | | Not Finalized | -85.72927 | 37.98564 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2024-00779 | KY | Warren County | WCWD Flow For Our Future, KY Transpark Water and | General Permit | NWP 58 | 10/24/2024 | | Not Finalized | -86.35098 | 36.9947 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2024-00855-dsp | IL | Williamson County | Keyrock Corinth Area 1 Trunkline | General Permit | NWP 12 | 12/03/2024 | Paul Corrigan-Corinth Treating Plant | Not Finalized | -88.78754 | 37.83711 |

| EO | District | Permit No. | State | County | Project | Permit Type | Authorization | Date | Applicant/Contact | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2024-00873 | KY | Campbell County | Columbia Gas Transmission maintenance of existing | General Permit | NWP 3 | 12/05/2024 | | Not Finalized | -84.35464 | 38.94348 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2024-00908-dsp | IL | Saline County | Keyrock Corinth Gathering System | General Permit | NWP 12 | 12/17/2024 | Paul Corrigan-Corinth Treating Plant | Not Finalized | -88.67504 | 37.78434 |
| EO 14156 Declaring a National Energy Emergency | Louisville | LRL-2018-01126 | KY | Hopkins County | Earlington North-Green River Pole Replacement | General Permit | NWP 57 | 11/14/2024 | Addam Gooch-LG&E and KU Services Company, Mike Scott-Kentucky Utilities, Nate Beckman-Kentucky Utilities | Not Finalized | -87.52631 | 37.27638 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2011-01347 | NY | Onondaga County | Longview at Radisson | General Permit | NWP 29 | 12/23/2024 | Charles Kehler-Altus Realty Partners, LLC, Greentree Realty | Not Finalized | -76.28352 | 43.20127 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2019-01332 | NY | Herkimer County | SunEast Watkins Road Solar, LLC | General Permit | NWP 51 | 10/15/2024 | Mike Beckner-SunEast Development, LLC | Not Finalized | -75.03805 | 43.04897 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2021-01569 | NY | Genesee County | Genesee County Economic Development Center | General Permit | NWP 3 | 09/10/2024 | Mark Masse-Genesee County Economic Development | Not Finalized | -78.40083 | 43.08582 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2022-00091 | NY | Steuben County | Norbut Solar Farms Culvert Replacement, Town of Bath | General Permit | NWP 14 | 12/31/2024 | Norbut Solar Farms | Not Finalized | -77.32571 | 42.37011 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2022-00516 | NY | Onondaga County | National Grid PL 16 Taft Rd Gas Regulatory Station | General Permit | NWP 12 | 01/03/2025 | National Grid | Not Finalized | -76.0668 | 43.1272 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2022-00540 | NY | Broome County | Norbut Solar Farm, LLC: NSF Union Sites 1B, 2B, 3B | General Permit | NWP 57 | 07/24/2024 | | Not Finalized | -76.07321 | 42.13122 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2023-01000 | OH | Cuyahoga County | Rock and Roll Hall of Fame | Letter of Permission | NY Section 10 LOP | 09/14/2023 | Rock and Roll Hall of Fame - Cleveland | Not Finalized | -81.69543 | 41.5085 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2023-01244 | NY | Chautauqua County | Pomfret III PV, LLC - Pomfret III Solar 4825 Webster Road | General Permit | NWP 14 | 10/25/2024 | Pomfret III PV LLC, RIC Development, LLC | Not Finalized | -79.37253 | 42.41308 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2024-00131 | NY | Monroe County | RG&E - Avangrid - Rochester Transmission Project | General Permit | NWP 57 | 09/27/2024 | RG&E | Not Finalized | -77.6909 | 43.14974 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2024-00131 | NY | Monroe County | RG&E - Avangrid - Rochester Transmission Project | General Permit | NWP 57 | 09/27/2024 | RG&E | Not Finalized | -77.6909 | 43.14974 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2024-01029 | NY | Chenango County | Dimension Energy - Afton CSG 2 LLC | General Permit | NWP 51 | 10/15/2024 | Hayley Effler-Dimension Energy | Not Finalized | -75.51938 | 42.21611 |
| EO 14156 Declaring a National Energy Emergency | Buffalo | LRB-2024-01068 | NY | Madison County | Remington Park Solar LLC | General Permit | NWP 14 | 10/29/2024 | Remington Park Solar | Not Finalized | -75.81861 | 42.92472 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2025-00081-JRP | FL | Martin County | FPL / 3 conduits and fiber optic cables WBS #1J.D00013345223 / Adjacent to Citrus Blvd / Martin | General Permit | NWP 57 | 01/08/2025 | Franck Leblanc-Florida Power & Light | Not Finalized | -80.4418 | 27.02136 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-1981-00298- TDS | FL | Duval County | JEA / Transmission Line Replacement Preap / St Johns | Standard Permit | | | 09/27/2024 | Andrew Sears-JEA, Sebastian Chmist-JEA | Not Finalized | -81.54624 | 30.42321 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2022-01256 | FL | Collier County | Lee Co., Elec. Co-op-Repl. Pwr Line w WL Imp | General Permit | NWP 57 | 08/07/2024 | Varlam Molina-Lee County Electric Cooperative | Not Finalized | -81.63542 | 25.96541 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2023-02920-KGM | FL | Palm Beach County | FPL / WBS 11J.D00012711478 Fiber Optic Cable HDD / | General Permit | NWP 57 | 12/27/2023 | Franck Leblanc-Florida Power and Light Company | Not Finalized | -80.08425 | 26.9341 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-00118-KGM | FL | Palm Beach County | FPL / WBS 1J.D00012559654 Fiber Optic Cable HDD / Lake | General Permit | NWP 57 | 01/08/2025 | Franck Leblanc-Florida Power and Light Company | Not Finalized | -80.06011 | 26.83144 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01001-MAM | FL | Hillsborough County | TAMPA BAY WATER / PIPELINE / HILLSBOROUGH | General Permit | NWP 58 | 10/31/2024 | CHARLES CARDEN-TAMPA BAY WATER | Not Finalized | -82.27524 | 27.86151 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01173-KGM | FL | Bay County | FPL - Sweatt-Whidden 230-kV Transmission Project - | General Permit | NWP 57 | 04/09/2024 | Franck Leblanc-FPL, Environmental Manager | Not Finalized | -85.7422 | 30.1625 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01228-DLS | FL | Palm Beach County | Palm Beach Co BoCC/Subaqueous Crossing of the L-20 | General Permit | NWP 57 | 04/10/2024 | Michael Butler-Palm Beach County Board of County | Not Finalized | -80.71239 | 26.66345 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01419-JKC | FL | Miami-Dade County | FKAA/Main Water Line along 368th St/Miami-Dade | Unknown | | | 04/23/2024 | David Hackworth-Florida Keys Aqueduct Authority | Not Finalized | -80.47859 | 25.42588 |
| EO 14155 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01690-KGM | FL | Osceola County | FPL / Florida Southeast Connection Reroute / pipe | General Permit | NWP 12 | 05/09/2024 | Matt Schaefer-Florida Southeast Connection, LLC | Not Finalized | -81.55553 | 28.25517 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01896 | FL | Madison County | Duke Energy Florida - Sundance Renewable Energy Center | General Permit | NWP 51 | 06/14/2024 | William Brammell-Duke Energy Florida, LLC | Not Finalized | -83.29515 | 30.26642 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01973-KGM | FL | Manatee County | FPL / t30409 / Johnson Woods / transmission line | General Permit | NWP 57 | 06/18/2024 | Franck Leblanc-Florida Power & Light | Not Finalized | -82.49166 | 27.44667 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-01995-AMI | FL | Pinellas County | PINELLAS COUNTY / HDD / WATER TRANSMISSION MAIN | General Permit | NWP 58 | 06/21/2024 | Dennis Simpson-Pinellas County | Not Finalized | -82.73262 | 27.68776 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02013-TMM | FL | St. Johns County | St. Johns County Utility Department / Pipeline Segment | General Permit | NWP 58 | 05/20/2024 | Gordon Smith-St. Johns County | Not Finalized | -81.40699 | 29.84258 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02216-KGM | FL | St. Johns County | FPL WR 9599875 / St Johns-St Augustine / Shores Blvd / | General Permit | NWP 57 | 11/27/2024 | Franck Leblanc-FPL | Not Finalized | -81.29281 | 29.81287 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02384-KGM | FL | Palm Beach County | FPL (T21777) Corbett-Conservation Phase 2 Rebuild | Standard Permit | | | 07/11/2024 | Benny Luedike-Florida Power & Light Company | Not Finalized | -80.42212 | 26.275 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02385 | FL | Indian River County | Windsor North | Standard Permit | | | 09/26/2024 | Mark Justice-Windsor Properties | Not Finalized | -80.4223 | 27.79491 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02671-JRP | FL | Nassau County | Florida Public Utilities Co. / Amelia Island Substation Expansion / 5396 First Coast Hwy / Nassau | General Permit | NWP 57 | 07/09/2024 | Jorge Puentes-Florida Public Utilities Company | Not Finalized | -81.45335 | 30.57699 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02671-JRP | FL | Nassau County | Florida Public Utilities Co. / Amelia Island Substation Expansion / 5396 First Coast Hwy / Nassau | General Permit | NWP 33 | 07/09/2024 | Jorge Puentes-Florida Public Utilities Company | Not Finalized | -81.45335 | 30.57699 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02694 | FL | Holmes County | Powersouth Energy Coop | General Permit | NWP 57 | 07/22/2024 | Wesley Robertson-PowerSouth Energy Cooperative | Not Finalized | -85.53757 | 30.96408 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-02893-KGM | FL | Sarasota County | FPF - WR 13104598 - Sarasota ATF - cable repair | General Permit | NWP 3 | 10/15/2024 | Franck Leblanc-Florida Power & Light | Not Finalized | -82.54566 | 27.30221 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04087-KAE | FL | Broward County | FPL / 1JD00012635934 13Kv / Aerial Distribution Line Relocation / SFWMD L-5 Canal ROW / Broward and Palm | General Permit | NWP 57 | 08/23/2024 | Franck Leblanc-Florida Power & Light | Not Finalized | -80.7748 | 26.33277 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04104-KGM | FL | Jackson County | FPL - Gum Creek Solar Energy Center | Unknown | | | 11/26/2024 | Jodie Eldridge-Florida Power and Light | Not Finalized | -85.54841 | 30.85329 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04148-MAM | FL | Alachua County | CLAY ELECTRIC CO / MONTEOCHA TRANSMISSION LINE / | General Permit | NWP 57 | 11/25/2024 | Richard Davis-Clay Electric Cooperative, Inc. | Not Finalized | -82.22707 | 29.83629 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04436-KGM | FL | Broward County | FPL / T33507 / transmission lines | General Permit | NWP 57 | 09/20/2024 | Franck Leblanc-Florida Power & Light | Not Finalized | -80.20301 | 26.07221 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04640 | FL | Duval County | - | General Permit | NWP 57 | 10/11/2024 | | Not Finalized | -81.89261 | 30.26437 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04681-KAE | FL | St. Lucie County | FPL / SFWMD C-23 SOUTH RESERVOIR- WBS 13120572 / Aerial Dist. Lines Replacement / Port St. Lucie /St. Lucie | General Permit | NWP 57 | 10/15/2024 | Franck Leblanc-FPL | Not Finalized | -80.54705 | 27.36771 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04715-JRP | FL | Duval County | Peoples Gas System / Gas line / Harts Road / Duval | General Permit | NWP 12 | 10/21/2024 | Matthew Peak-Peoples Gas System | Not Finalized | -81.66035 | 30.43895 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04759-KGM | FL | St. Lucie County | St. Lucie County / Pole Replacement / | General Permit | NWP 57 | 10/21/2024 | Franck Leblanc-FPL | Not Finalized | -80.57969 | 27.3093 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04884-KGM | FL | Charlotte County | FPL Charlotte County / Conduits & Fiber Optics | General Permit | NWP 57 | 10/29/2024 | Franck Leblanc-Florida Power & Light Company (FPL) | Not Finalized | -81.86895 | 26.94651 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-04951- | FL | Miami-Dade County | Florida International Univ/water monitor/Miami-Dade | General Permit | NWP 5 | 11/08/2024 | Todd Crowl-Florida International University | Not Finalized | -80.13295 | 25.90303 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-05142-KGM | FL | Duval County | FRP Caldwell Solar, LLC / Solar PV Panels / Duval | Standard Permit | | | 12/02/2024 | Anthony Pedroni-FRP Caldwell Solar, LLC | Not Finalized | -81.93618 | 30.26735 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-05175 | FL | Martin County | NCN- TC 3B-01  Fiber optics | General Permit | NWP 57 | 12/06/2024 | Gregory Gunter-NextCity Networks, LLC | Not Finalized | -80.4503 | 27.01737 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-05285- KMM | FL | Palm Beach County | Florida Public Utilities/HDD/N Shore Dr/Palm Beach | General Permit | NWP 12 | 12/17/2024 | Fernando Vanleeuwen-Florida Public Utilities | Not Finalized | -80.07872 | 26.75086 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-05305-KGM | FL | Duval County | FPL Duval County / Solar Energy Site / Duval | Standard Permit | | | 12/17/2024 | Anthony Pedroni-FRP Caldwell Solar, LLC | Not Finalized | -81.91153 | 30.31986 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-05309-KGM | FL | Duval County | FRP Duval County / Solar Energy Site / Duval | Standard Permit | | | 12/19/2024 | Anthony Pedroni-FRP Forest Trail Solar, LLC, Jenna | Not Finalized | -81.83353 | 30.43889 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2024-05336-JRP | FL | Palm Beach County | FPL Palm Beach - Loxahatchee WBS # 1J.D00011992592 / Distribution Pole Replacement / Unincorporated Palm | General Permit | NWP 57 | 12/26/2024 | Franck Leblanc-FPL | Not Finalized | -80.38719 | 26.76907 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2025-00028-JRP | FL | Miami-Dade County | FPL WR11055211 / NE 187th Street Underground Dist. Line Install / Aventura / Miami-Dade | General Permit | NWP 57 | 01/02/2025 | Franck Leblanc-Florida Power & Light | Not Finalized | -80.15505 | 25.94734 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2025-00148-JRP | FL | Miami-Dade County | FPL / 2H.T00000035232 Pole and Aerial Transmission Line Replacement Project / Miami-Dade | General Permit | NWP 57 | 01/10/2025 | Franck Leblanc-FPL | Not Finalized | -80.31331 | 25.77001 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2021-03605-KAE | FL | Miami-Dade County | FPL / T28558 and T28559 Splice #1 Survey & Distribution Feeder Relocation / Biscayne Bay / Miami-Dade | General Permit | NWP 57 | 01/10/2025 | Franck Leblanc-FPL | Not Finalized | -80.14853 | 25.77134 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2025-00031-JRP | FL | Miami-Dade County | FPL / T37226 Transmission Pipe Exploratory Work / W of 5800 Collins Ave / Miami-Dade County | General Permit | NWP 6 | 01/03/2025 | Franck Leblanc-FPL | Not Finalized | -80.12248 | 25.83979 |
| EO 14156 Declaring a National Energy Emergency | Jacksonville | SAJ-2025-00160-JRP | FL | Martin County | FPL / WBS #1J.D00013345226 / 3 Conduits & Fiber Optics | General Permit | NWP 57 | 01/17/2025 | Franck Leblanc-Florida Power & Light | Not Finalized | -80.45447 | 27.01238 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2024-01337-MMP | WI | Winnebago County | We Energies Q-2004-100097-036 FCUT 240606 BDM Lake | General Permit | Utility RGP (2023) | 12/17/2024 | Devan Zammuto-We Energies | Not Finalized | -88.44689 | 44.23849 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2025-00034-EGM | ND | Richland County | Otter Tail Power Bois de Sioux | General Permit | Utility RGP (2023) | 01/03/2025 | Paul Vukonich-Otter Tail Power Company | Not Finalized | -96.59781 | 46.23957 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2025-00103-MWV | WI | Dane County | Dane County ATC Line 6967/6963 Rebuild Project | General Permit | Utility RGP (2023) | 01/21/2025 | Katie Rasmussen-American Transmission Company | Not Finalized | -89.54996 | 43.09466 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2024-01274-TMS | MN | Itasca County | Enbridge Line 1 Milepost 996.97 Maintenance | General Permit | Transportation RGP, Category 2, Modification (2023) | 12/19/2024 | Rachel Franczyk-Enbridge Energy | Not Finalized | -93.75221 | 47.31922 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2019-00598-P05 | PA | Lycoming County | Montoursville Sand & Gravel Joint Permit | Standard Permit | | | 11/10/2023 | Rick Caranfa-Akens Engineering Associates, Inc. | Not Finalized | -76.91729 | 41.23739 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2013-01561-P12 | PA | Clearfield County | Rosebud Mining Company - Lady Jane Disposal Area | Standard Permit | | | 07/29/2024 | Dennis Foster-Rosebud Mining Company | Not Finalized | -78.54944 | 41.19972 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2015-01232-TREC | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Fill/Akita Wellpad | General Permit | NWP 32 | 03/25/2022 | Eric Haskins-Chesapeake Appalachia, LLC | Not Finalized | -76.611 | 41.86602 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2015-01241-TREC | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized fill/Goll Well Pad | General Permit | NWP 32 | 05/20/2022 | Eric Haskins-Chesapeake Appalachia LLC | Not Finalized | -76.53125 | 41.88745 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2015-01243-TREC | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/Hannan Well Pad | General Permit | PASPGP6 RA-6 Activities Potentially Affecting Historic Properties | 03/22/2022 | Eric Haskins-Chesapeake Appalachia, LLC | Not Finalized | -76.71069 | 41.76694 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2015-01249-TREC | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/Rylee Well Pad | General Permit | NWP 32 | 03/25/2022 | Eric Haskins-Chesapeake Appalachia, LLC | Not Finalized | -76.30944 | 41.8776 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2015-01250-P33 | PA | Susquehanna County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/Treat Well Pad | General Permit | PASPGP6 RA-2(b) Activities Exceeding Reporting Thresholds | 12/13/2024 | Eric Haskins-Chesapeake Appalachia LLC | Not Finalized | -76.02482 | 41.70829 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2015-01253-P33 | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/White Well Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 12/13/2024 | Eric Haskins-Chesapeake Appalachia, LLC | Not Finalized | -76.35924 | 41.8793 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2015-01256-P33 | PA | Susquehanna County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/White Well Pad | General Permit | PASPGP6 RA-2(b) Activities Exceeding Reporting Thresholds | 12/13/2024 | Eric Haskins-Chesapeake Appalachia LLC | Not Finalized | -76.06277 | 41.71955 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2022-00479 | VA | Henrico County | Clover Creek Solar/Halifax | General Permit | NWP 57 | 12/17/2024 | Jeffrey Miscikowski-Virginia Electric & Power d/b/a | Not Finalized | -77.39118 | 37.53949 |
| EO 14156 Declaring a National Energy Emergency | Philadelphia | NAP-2016-00542-46 | DE | New Castle County | Silver Run Project NC SA | Standard Permit | | | 09/30/2024 | Robert Colozza-Silver Run Electric, LLC | Not Finalized | -75.58143 | 39.46399 |
| EO 14156 Declaring a National Energy Emergency | Philadelphia | NAP-2017-00135-84 | NJ | Cape May County | Orsted Wind Power North America LLC (Formerly Danish Oil and Natural Gas Energy) AT | Standard Permit | | | 04/27/2022 | | Not Finalized | -74.1953 | 39.31125 |

| EO | District | Permit No. | State | County | Project | Permit Type | Activity | Date | Contact | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Philadelphia | NAP-2021-00071-87 | PA | Philadelphia County | Pennypack Creek Restoration Holme Avenue PH | General Permit | | 09/19/2024 | Rick Howley-Philadelphia Water Department, Thomas Thompson-Philadelphia Water Department | Not Finalized | -75.03611 | 40.05956 |
| EO 14156 Declaring a National Energy Emergency | Philadelphia | NAP-2023-00185-85 | DE | New Castle County | Free Point Solar Cedar Creek NC | General Permit | NWP 57 | 03/08/2023 | Peter Ford-DE Land Holdings 2 LLC | Not Finalized | -75.56277 | 39.37261 |
| EO 14156 Declaring a National Energy Emergency | Philadelphia | NAP-2023-01227-103 | DE | Sussex County | Delaware Electric Coop Greenwood SX | General Permit | NWP 18 | 01/17/2025 | Herbert Dennis-Delaware Electric Coop | Not Finalized | -75.59425 | 38.79036 |
| EO 14156 Declaring a National Energy Emergency | Philadelphia | NAP-2024-00114-45 | NJ | Cumberland County | Atlantic City Electric Newport-South Millville 69kV | General Permit | NWP 57 | 01/10/2025 | Ryan Robichaud-Atlantic City Electric | Not Finalized | -75.03761 | 39.37803 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2021-00514-TREC | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized fill/SGL 289B BRA | General Permit | NWP 32 | 03/25/2022 | | Not Finalized | -76.63085 | 41.78243 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00131-TREC | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/Brad 19 - Cole Well Pad | General Permit | PASPGP6 RA-6 Activities Potentially Affecting Historic Properties | 03/24/2022 | | Not Finalized | -76.43152 | 41.69497 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00169-TREC | PA | Bradford County | Chesapeake Enegy, LLC/Unauthorized Fill/Brad 14 - WARD FRAC POND | General Permit | PASPGP6 RA-6 Activities Potentially Affecting Historic Properties | 04/12/2022 | | Not Finalized | -76.69476 | 41.76526 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00235 | PA | Sullivan County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/Bedford Sul Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 05/26/2022 | | Not Finalized | -76.57061 | 41.55864 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00242 | PA | Bradford County | Chesapeake Appalachia - Packard Well Pad/ Unauthorized Activity | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 05/27/2022 | | Not Finalized | -76.46464 | 41.86107 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00283 | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Fill/Packard Well Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 08/08/2022 | | Not Finalized | -76.46464 | 41.86107 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00284 | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/Wasyl Well Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 11/18/2022 | | Not Finalized | -76.51106 | 41.81136 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00339 | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/GREGORY BRA Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 08/02/2022 | | Not Finalized | -76.42696 | 41.79532 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00343 | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Well Pad Investigation/Driscoll BRA Well Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 08/08/2022 | | Not Finalized | -76.56885 | 41.60454 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00344 | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized fill/Lambs Farm BRA PAD Well Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 08/08/2022 | | Not Finalized | -76.55624 | 41.84629 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00347 | PA | Bradford County | Chesapeake Energy, LLC/Unauthorized Wetland Fill/Carr BRA Well Pad | General Permit | PASPGP6 RA-1 Activities Normally Reviewed as Non-Reporting | 08/08/2022 | | Not Finalized | -76.31837 | 41.59179 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00178-P29 | PA | Tioga County | Highland Field Services - Crooked Creek to Webster | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 04/10/2024 | Jason Lorenzo-Highland Field Services, LLC | Not Finalized | -77.27876 | 41.8453 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00265-P10 | PA | Dauphin County | FirstEnergy Corp. - Lewistown-Hummelstown Section 2 Replacement | General Permit | PASPGP6 RA-4(c) Activities Which May Affect Threatened or Endangered Species and Their Critical Habitat Under Section 7 of the Endangered Species Act (16 U.S.C. 1531 et seq.) | 05/21/2024 | Kelsey Schwenk-FirstEnergy Corporation | Not Finalized | -77.01244 | 40.41014 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00419-P29 | PA | Tioga County | Seneca Resources Company/Pipeline Installation | Unknown | | 09/18/2024 | Rachel Hannon-Seneca Resources Company, LLC | Not Finalized | -77.06977 | 41.76195 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00466-P33 | PA | York County | Dover Solar Project | General Permit | PASPGP6 RA-2(b) Activities Exceeding Reporting Thresholds | 10/03/2024 | Ryan Prescott-Dover Solar I, LLC | Not Finalized | -76.85331 | 40.03065 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-61299-M50 | MD | Montgomery County | Alder Energy Systems LLC - Gregg Rd Community Solar/Culvert Repair & Stream Stabilization | General Permit | MDSPGP6 Cat B-b(2) Armoring Bridges, Causeways, and Culverts | 10/17/2024 | Craig McBurney-Alder Energy Systems, LLC | Not Finalized | -77.0932 | 39.20761 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-61773-M54 | MD | Anne Arundel County | Baltimore Gas & Electric/Solley Rd/Substation & | Standard Permit | | 12/02/2024 | Gregory Kappler-Baltimore Gas and Electric Company | Not Finalized | -76.57203 | 39.16302 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-61862-M54 | MD | Harford County | BGE/Graceton to Batavia Substation/Utility Line | General Permit | MDSPGP6 Cat B-c(1) Utility Lines | 12/16/2024 | Gregory Kappler-Baltimore Gas and Electric Company | Not Finalized | -76.38585 | 39.69879 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2022-00328-TREC | PA | Susquehanna County | Chesapeake Appalachia, LLC - Decker Farms Sus Pad | General Permit | PASPGP6 RA-6 Activities Potentially Affecting Historic Properties | 07/21/2022 | Eric Haskins-Chesapeake Appalachia, LLC | Not Finalized | -76.01859 | 41.77377 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |

| Authority | District | Tracking No. | State | County | Project | Permit Type | NWP | Date | Applicant | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | Baltimore | NAB-2024-00407-P29 | PA | Bradford County | Blackhill Energy LLC/Brad-Tenn Loop Pipeline | General Permit | PASPGP6 RA-2(a) Activities Exceeding Reporting Thresholds | 09/06/2024 | Matthew Pitts-Blackhill Energy, LLC | Not Finalized | -76.70897 | 41.82546 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2020-00807-ULA | NY | Greene County | Flint Mine Solar, LLC | General Permit | NWP 51 | 02/01/2023 | Flint Mine Solar, LLC | Not Finalized | -73.84539 | 42.31477 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2022-01036-USH | NY | Columbia County | Emerson Solar, LLC | General Permit | | 09/17/2024 | Giovanni Maruca-Emerson Solar, LLC | Not Finalized | -73.74023 | 42.27962 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2023-00476-UCA | NY | Delaware County | Clean Path New York LLC - HVDC Transmission Line | Standard Permit | | 06/23/2023 | Shashank Sane-Clean Path New York LLC | Not Finalized | -74.9979 | 42.25532 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2023-00837-ULA | NY | Rensselaer County | Miller Road Solar, LLC | General Permit | NWP 51 | 10/10/2023 | Miller Road Solar, LLC | Not Finalized | -73.6645 | 42.58181 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2024-00021-ULA | NY | Albany County | Reservoir Road Solar, LLC | Unknown | | 10/23/2024 | Greg Gibbons-Reservoir Road Solar, LLC | Not Finalized | -74.07151 | 42.69234 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2024-00035-MMI | NJ | Hudson County | Transcontinental Gas Pipe Line Company, LLC - | General Permit | NWP 3 | 01/23/2024 | Shannon Turek-Transcontinental Gas Pipe Line Company, | Not Finalized | -74.07727 | 40.74292 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2024-00613 | NY | Rensselaer County | Hoosick East Solar and Hoosick West Solar | General Permit | NWP 51 | 08/20/2024 | Meredith Ellis-LaBella Associates | Not Finalized | -73.34413 | 42.91501 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2024-00543-MMI | NJ | Bergen County | New Jersey Department of Environmental Protection - East Riser Ditch Channel Improvements | Standard Permit | | 05/31/2024 | New Jersey Department of Environmental Protection | Not Finalized | -74.06856 | 40.8355 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2024-00899-MOS | NJ | Monmouth County | Jersey Central Power & Light Company- Red Bank | Unknown | | 09/19/2024 | Amy Ruszala-Jersey Central Power & Light Company | Not Finalized | -74.15844 | 40.28748 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2024-01055-USH | NY | Montgomery County | Glen II Solar, 2773 New York 5S, Fultonville,Town of Glen, Montgomery County, New York | Unknown | | 10/29/2024 | Glen II PV, LLC | Not Finalized | -74.335 | 42.928 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2024-01108-URA | NY | Ulster County | Wawarsing Solar | Unknown | | 11/19/2024 | | Not Finalized | -74.33277 | 41.77972 |
| EO 14156 Declaring a National Energy Emergency | New York | NAN-2025-00054-UMO | NY | Albany County | New Scotland III PV, LLC - Solar Site | Unknown | | 01/16/2025 | New Scotland III PV, LLC | Not Finalized | -73.93949 | 42.62545 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2020-01875 | VA | Isle of Wight County | Windsor Solar JD / NWP#57 / Isle of Wight | General Permit | NWP 51 | 10/25/2024 | Kathryn Wanka-Ecoplexus, Inc., Madeleine Ray-Windsor PV | Not Finalized | -76.78751 | 36.8098 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2020-01875 | VA | Isle of Wight County | Windsor Solar JD / NWP#57 / Isle of Wight | General Permit | NWP 57 | 10/25/2024 | Kathryn Wanka-Ecoplexus, Inc., Madeleine Ray-Windsor PV | Not Finalized | -76.78751 | 36.8098 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-01567-RDR | VA | Loudoun County | Digital Dulles Natural Gas Pipeline | Unknown | | 10/07/2024 | Ethan Batchelor-Columbia Gas of Virginia | Not Finalized | -77.48613 | 38.98631 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-02236-NWP | VA | Greensville County | Jarratt Energy Facility, LLC/ Jarratt Solar Facility/ Wyatts Mill Rd (Route 608) and Allen Road (Route 610)/ | General Permit | NWP 57 | 08/21/2024 | Sam  Gulland-Jarratt Energy Facility, LLC | Not Finalized | -77.51266 | 36.82018 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-02238-RDR | VA | Henrico County | Greg Mathe/White Oak 230kV Phase I Delivery Project (Regena Bronson WRDA 214 Project)/ Henrico | General Permit | NWP 57 | 01/07/2025 | Greg Mathe-Virginia Electric and Power Company | Not Finalized | -77.25274 | 37.50227 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-02548-DLD | VA | Mecklenburg County | Virginia Electric and Power Finneywood-Jeffress Phase I Mecklenburg | General Permit | NWP 57 | 09/30/2024 | Greg Mathe-Virginia Electric and Power Company, Jeffrey Miscikowski-Virginia Electric and Power Company | Not Finalized | -78.46024 | 36.84921 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-02571-NWP | VA | Greensville County | ERI Development / Fill / Skippers Ash Beneficiation Phase | General Permit | NWP 39 | 10/02/2024 | ERI Development LLC | Not Finalized | -77.52726 | 36.54589 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-02682-DLD | VA | Stafford County | Virginia Electric & Power d/b/a Dominion Energy Aquia Harbour - 4 Aerial Crossings Stafford | General Permit | NWP 3 | 10/17/2024 | Greg Mathe-Virginia Electric and Power Company | Not Finalized | -77.43592 | 38.37811 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-02731-rdb | VA | Mecklenburg County | Dominion Energy/ Tunstall Junction - Raines 230 kV | General Permit | NWP 57 | 10/08/2024 | Greg Mathe-Dominion Virginia Power | Not Finalized | -78.12989 | 36.70294 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2024-02957-DLD | VA | Chesapeake city | Virginia Electric Power d/b/a Dominion Energy  Line 588 & Line 5005 Fentress- Yadkin 500 kV Lines | General Permit | NWP 57 | 11/26/2024 | Greg Mathe-Virginia Electric and Power Company | Not Finalized | -76.3554 | 36.76248 |
| EO 14156 Declaring a National Energy Emergency | Norfolk | NAO-2018-00296-jsh | VA | Chesterfield County | Chester Solar Technology Park / Chesterfield | General Permit | NWP 57 | 11/26/2024 | Hy Martin-Chester Solar Technology Park, LLC | Not Finalized | -77.46639 | 37.31778 |
| EO 14156 Declaring a National Energy Emergency | St. Louis | MVS-2008-00018 | IL | Franklin County | Sugar Camp Mine #1 | General Permit | NWP 50 | 12/28/2022 | Sugar Camp Energy | Not Finalized | -88.76157 | 38.0269 |
| EO 14156 Declaring a National Energy Emergency | St. Louis | MVS-2024-00078 | MO | St. Charles County | Spire Birdie Hills Natural Gas Pipeline | Unknown | | 11/26/2024 | Craig Hoeferlin-Spire Missouri, Inc. | Not Finalized | -90.64298 | 38.7999 |
| EO 14156 Declaring a National Energy Emergency | St. Louis | MVS-2024-00473 | IL | Randolph County | Transmission Line Rebuild Tibbs to Steelville | General Permit | NWP 57 | 09/09/2024 | Kenny Lynn-Ameren | Not Finalized | -89.66354 | 38.11849 |
| EO 14156 Declaring a National Energy Emergency | St. Louis | MVS-2024-00694 | MO | Warren County | Western Transmission Main Phase 4 | General Permit | NWP 58 | 01/21/2025 | Chris Lesch-Public Water District # 2 of St. Charles County | Not Finalized | -90.957 | 38.79691 |
| EO 14156 Declaring a National Energy Emergency | St. Louis | MVS-2024-00694 | MO | Warren County | Western Transmission Main Phase 4 | General Permit | NWP 58 | 01/21/2025 | Chris Lesch-Public Water District # 2 of St. Charles County | Not Finalized | -90.957 | 38.79691 |
| EO 14156 Declaring a National Energy Emergency | St. Louis | MVS-2025-00029 | IL | Johnson County | Kingbird Solar Development | General Permit | NWP 14 | 01/02/2025 | | Not Finalized | -89.02308 | 37.33267 |
| EO 14156 Declaring a National Energy Emergency | St. Louis | MVS-2024-00175 | MO | Shelby County | Enbridge L55 Geohazards On Unnamed Creek | General Permit | NWP 3 | 11/21/2024 | Scott Weyandt-Enbridge Energy, Limited Partnership | Not Finalized | -91.9437 | 39.7773 |
| EO 14156 Declaring a National Energy Emergency | Rock Island | MVR-2024-00634-RG | MO | Clark County | Northeast Missouri Electric Power Cooperative | General Permit | NWP 57 | 07/16/2024 | Jared Stewart-Northeast Missouri Electric Power | Not Finalized | -91.57604 | 40.46677 |
| EO 14156 Declaring a National Energy Emergency | Rock Island | MVR-2024-01090 | IL | McLean County | ASD McLean I IL Solar Project | General Permit | NWP 14 | 09/30/2024 | Michael Larkin | Not Finalized | -88.91899 | 40.41142 |
| EO 14156 Declaring a National Energy Emergency | Rock Island | MVR-2024-01228-TL | IL | Pike County | Pittsfield Solar Site | General Permit | NWP 14 | 11/13/2024 | Nicholas Yuknis-TRC Environmental Corporation | Not Finalized | -90.83085 | 39.59933 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2019-00119-JMB | WI | Ashland County | NNG 2024 Verif Digs_FID 37551; 39478_39659; | General Permit | Utility RGP (2023) | 07/24/2024 | Kelly Henry-Northern Natural Gas Company | Not Finalized | -90.71294 | 46.53781 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2020-00887-JMB | WI | Douglas County | Allete/ Nemadji Trail Energy Center | Standard Permit | | 08/11/2023 | Dan McCourtney-ALLETE, Inc. / Superior Water, Light & | Not Finalized | -92.03015 | 46.64722 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2022-01886-DDP | WI | Ashland County | Xcel- Mad Island Cable Rep | General Permit | Utility RGP (2023) | 08/29/2024 | Alex Autio-Xcel Energy | Not Finalized | -90.80008 | 46.79996 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2023-01603-JMB | WI | Ashland County | Northern Natural Gas WIB22301 Rib Lake BL Soil Bores | General Permit | Utility RGP (2023) | 12/14/2023 | Kelly  Henry-Northern Natural Gas | Not Finalized | -90.61321 | 46.43352 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2024-00584-PJH | MN | Wright County | Alexandria to Big Oaks 345kV Transmission Line | General Permit | Utility RGP (2023) | 01/06/2025 | Matt Langan-Xcel Energy, Xcel Energy-Xcel Energy | Not Finalized | -94.63962 | 45.60367 |
| EO 14156 Declaring a National Energy Emergency | St. Paul | MVP-2024-01024-JMB | WI | Ashland County | NNG Verification Digs | General Permit | Utility RGP (2023) | 09/13/2024 | Kelly Henry-Northern Natural Gas | Not Finalized | -90.62354 | 46.48343 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 | 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00490 | WA | Franklin County | Marathon-Snake River(Pipeline Replacement) | General Permit | NWP 12 | 06/10/2024 | Duane DeBoo-Marathon Pipeline | Not Finalized | -119.03113 | 46.21508 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00764 | WA | Skamania County | Bonneville Power Administration (Troutdale No 2 | General Permit | NWP 14 | 09/13/2024 | Andrew Young-Bonneville Power Administration | Not Finalized | -122.04466 | 45.64374 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-01075 | WA | Douglas County | Bonneville Power Administration (Chief Joseph- | General Permit | NWP 14 | 12/26/2024 | Kevin Moody-Bonneville Power Administration (BPA) | Not Finalized | -119.65855 | 47.97026 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-01075 | WA | Douglas County | Bonneville Power Administration (Chief Joseph- | General Permit | NWP 14 | 12/26/2024 | Kevin Moody-Bonneville Power Administration (BPA) | Not Finalized | -119.65855 | 47.97026 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-01075 | WA | Douglas County | Bonneville Power Administration (Chief Joseph- | General Permit | NWP 14 | 12/26/2024 | Kevin Moody-Bonneville Power Administration (BPA) | Not Finalized | -119.65855 | 47.97026 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | MVN-2019-00830-WPP | LA | Calcasieu Parish | Entergy Louisiana - Mud Lake to Big Lake Transmission | General Permit | NWP 57 | 01/02/2025 | Chuck Fontenot-Entergy Louisiana, LLC, Entergy Louisiana | Not Finalized | -93.12068 | 30.25999 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | MVN-2020-01262-WII | LA | Lafourche Parish | Columbia Gulf Transmission, LLC - East Lateral Xpress Project (FERC CP-20-527-000) - | Standard Permit | | 08/09/2024 | Jackson Lamb-Columbia Gulf Transmission, LLC | Not Finalized | -90.24226 | 29.32681 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | MVN-2021-00415-CHP | LA | Ascension Parish | Gulf South Pipeline Company, LLC - Index 130 Replacement Project, Miss Riv MP 183.2 - Ascension | General Permit | NWP 12 | 12/31/2024 | Cale LeBlanc-Gulf South Pipeline Company, LP | Not Finalized | -91.01439 | 30.17564 |

| EO | District | State | County/Parish | Project | Permit Type | NWP/GP | Date | Applicant | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Beauregard Parish | New Generation Gas Gathering LLC - NG3 Project - Multiple & 4 Districts | General Permit | NWP 12 | 04/14/2023 | James . Roberts-New Generation Gas Gathering, LLC, Phil Kindig-Momentum | Not Finalized | -93.27451 | 30.62884 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | LA | Caddo Parish | 408 Review/Southwestern Electric Power/020819/Installing Overhead Telecom Shield Wire on Existing Poles Across Twelve Mile Bayou and W. Agurs | General Permit | NWP 57 | 08/07/2024 | Joe Gilbert-American Electric Power, Judd Maranto-American Electric Power | Not Finalized | -93.78762 | 32.53911 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Pointe Coupee Parish | JD Mondu Solar Site - Pointe Coupee | General Permit | NWP 14 | 06/09/2024 | Anthony Pedroni-Mondu Solar, LLC | Not Finalized | -91.573 | 30.5682 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Beauregard Parish | Singer Solar - 200-megawatt solar project on approx. | Standard Permit | | 01/26/2024 | * *-NextEra, LLC, Anthony Pedroni-Singer Solar, LLC | Not Finalized | -93.34 | 30.699 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Calcasieu Parish | TC Louisiana Intrastate Pipeline LLC, Gillis Access Project - West Leg - Calcasieu & Beauregard | General Permit | NWP 12 | 10/16/2023 | TC Louisiana Intrastate Pipeline LLC | Not Finalized | -93.30301 | 30.26762 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | St. Charles Parish | Entergy Louisiana, LLC, Proposed Commodore-Waterford 230 kV and Commodore-Churchill 500 kV Transmission Line Project - ASSUMPTION, SAINT CHARLES, ASCENSION, | Standard Permit | | 12/31/2024 | DeRayne Duronslet-Entergy Louisiana, LLC | Not Finalized | -90.367 | 29.88079 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | St. Charles Parish | MVN-2024-00470-MG, Entergy Services Geotechnical Borings | General Permit | GP-022 - Certain Miscellaneous Activities within the Louisiana Coastal Zone that have Little Individual or Cumulative Adverse Impact | 05/30/2024 | Maria Ceravolo-Entergy Services, Inc. | Not Finalized | -90.51721 | 29.9932 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | East Baton Rouge Parish | Southern Natural Gas Company LLC, HDD 20" NG SNG Duck Lake Franklinton Line, Bayou Manchac - Ascension | General Permit | NWP 12 | 08/30/2024 | Chad Soileau-Southern Natural Gas Company, L.L.C. | Not Finalized | -90.90796 | 30.34245 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Plaquemines Parish | James Marine Inc. Elmwood - Dredging and Stockpile - Bayou Barataria - Jefferson, Plaquemines | Standard Permit | | 08/19/2024 | Scott Koenig-James Marine Inc. Elmwood | Not Finalized | -90.05944 | 29.83306 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Iberville Parish | Florida Gas Transmission Company, LLC, Chacahoula Lateral Pig Launcher Project, Lower Grand River - Iberville | Standard Permit | | 10/18/2024 | Alex Ramirez-Florida Gas Transmission Company, LLC | Not Finalized | -91.24325 | 30.15523 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | St. Martin Parish | Boardwalk Ethane Pipeline LLC - PN 15062/15434 - | General Permit | NWP 12 | 10/24/2024 | Kelsey Gocke-Boardwalk Ethane Pipeline, LLC | Not Finalized | -91.6937 | 30.31083 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Ascension Parish | Air Liquide, Dual, 20" Mississippi River HDDs, ERB 184.2 - | General Permit | NWP 6 | 11/22/2024 | Venit Patel-Air Liquide | Not Finalized | -91.01835 | 30.18806 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Ascension Parish | BASF Corporation, Bankline Stabilization Project, MS | General Permit | NWP 13 | 12/03/2024 | Eric Hillman-BASF Corporation | Not Finalized | -90.99088 | 30.1945 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Calcasieu Parish | Westlake US 2 LLC, 69KV Project Substation at 1300 PPG Drive - Calcasieu | General Permit | GP-033 - Minor Construction Activities for Commercial, Industrial, and Institutional | 12/04/2024 | Todd Honeycutt-Westlake US 2, LLC | Not Finalized | -93.29368 | 30.22334 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Plaquemines Parish | Plaquemines Holdings - Dock, Miss R 62 RDB - | Standard Permit | | 12/02/2024 | Kennett Stewart-Plaquemines Holding, LLC, Steve Talbot- | Not Finalized | -89.96639 | 29.67889 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | St. Mary Parish | TGPC - 507G Line Abandonment Project - St. Mary | General Permit | NWP 12 | 11/12/2024 | Blake Amos-Tennessee Gas Pipeline Company , LLC | Not Finalized | -91.44531 | 29.74344 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Plaquemines Parish | Enbridge - Decommission 16" TETLP Jumper 40-B-3 (S-1475) MP95 to MP7 - GOM off Plaquemines (GOM 1427) | Letter of Permission | | 11/18/2024 | Ernie Ladkani-Enbridge | Not Finalized | -88.85886 | 29.52048 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | LA | Iberia Parish | Entergy Louisiana, LLC - First Solar Project - Bayou Teche - | General Permit | NWP 57 | 10/02/2024 | Courtney Fazende-Entergy Louisiana, LLC | Not Finalized | -91.86901 | 30.01299 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Diego County | SDGE TL674 Pole Replacement | General Permit | NWP 57 | 10/09/2024 | Tamara Spear-San Diego Gas & Electric | Not Finalized | -117.24688 | 33.01867 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Bernardino County | Prado Transfer Pole Replacement Project TD2066342, | General Permit | NWP 57 | 10/16/2024 | Robert LeMoine-Southern California Edison Company | Not Finalized | -117.6789 | 33.95509 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | Riverside County | SCE TD2011018 Brockton Avenue | General Permit | NWP 57 | 11/01/2024 | Robert LeMoine-Southern California Edison Company | Not Finalized | -117.48921 | 33.85895 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Bernardino County | R-411 L-300A MP 0.69 Span Support Erosion Protection | General Permit | NWP 12 | 12/20/2024 | Amy Galvan-PG&E | Not Finalized | -114.49519 | 34.71333 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | Orange County | IP for West Coyote Hills Project- Repair of Desilting/Sedimentation Basins, Pacific Coast Homes (in former West Coyote-Fullerton Oilfield), Chevron Land and | Standard Permit | | 02/06/2024 | Ivan Jimenez-Pacific Coast Homes, Chevron Land and Development Co | Not Finalized | -117.9705 | 33.90016 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | Imperial County | Controlled Thermal Resources - Hell's Kitchen Stage 1 | Standard Permit | | 06/13/2024 | Jim Turner-Kells Kitchen Geothermal LLC | Not Finalized | -115.58071 | 33.22732 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Diego County | SDG&E eTS 59803 TL 618/619 Road Erosion Repairs | General Permit | NWP 57 | 01/10/2024 | Tamara Spear-San Diego Gas and Electric (SDG&E) | Not Finalized | -117.08625 | 32.78286 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Bernardino County | Western Area Power Administration (WAPA) | General Permit | NWP 57 | 06/02/2024 | | Not Finalized | -114.14198 | 34.29377 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Bernardino County | Western Area Power Administration (WAPA) | Unknown | | 06/02/2024 | | Not Finalized | -114.14198 | 34.29377 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Bernardino County | Western Area Power Administration (WAPA) | Unknown | | 06/02/2024 | | Not Finalized | -114.14198 | 34.29377 |
| EO 14156 Declaring a National Energy Emergency | Los Angeles | CA | San Bernardino County | Western Area Power Administration (WAPA) | Unknown | | 06/02/2024 | | Not Finalized | -114.14198 | 34.29377 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | MP 90 Pipeline Protection Project | General Permit | NWP 13 | 06/20/2024 | Chevron Pipeline Co.-Chevron Pipeline Co., Luke Johnson-Chevron Pipe Line Co. | Not Finalized | -110.47663 | 40.28756 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Uintah County | Baser Wash Natural Gas Well Pad | General Permit | NWP 12 | 09/10/2024 | Sandee Pummell-Middle Fork Energy Uinta, LLC. | Not Finalized | -109.47182 | 40.24228 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | CA | Contra Costa County | SFPP, L.P. (SFPP) Line Section 9 (LS-9) Anomaly Digs Project - Anomaly Digs 2022-99A/2022-19A and 2022- | General Permit | NWP 12 | 08/09/2024 | Meghan Dina-SFPP, L.P. | Not Finalized | -121.56623 | 37.9376 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | UT | Duchesne County | Will Ferrell to Hideout Pipeline | General Permit | NWP 12 | 11/08/2024 | Blake Hopkins-XCL Resources | Not Finalized | -110.00764 | 40.23534 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | CA | Mono County | Pickle Meadow Grid Reliability Project SCE | General Permit | NWP 57 | 09/25/2024 | Robert LeMonie-Southern California Edison | Not Finalized | -119.23211 | 38.21888 |

| Executive Order | District | Permit No. | State | County | Project Description | Permit Type | NWP | Date | Name | Status | Long | Lat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | SPK-2025-00040 | CA | Kern County | Isabella Walker Pass Road Deterioration Pole | General Permit | NWP 57 | 01/08/2025 | Robert LeMoine-Southern California Edison | Not Finalized | -118.16656 | 35.73348 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | SPK-2024-00540 | UT | Uintah County | Harvest Header Phase II | General Permit | NWP 12 | 09/24/2024 | Travis Beakley-Kinder Morgan Altamont, Inc. | Not Finalized | -109.95641 | 40.28389 |
| EO 14156 Declaring a National Energy Emergency | Sacramento | SPK-2024-00636 | CA | Mono County | Pickle Meadow Grid Reliability Project SCE | General Permit | NWP 57 | 09/25/2024 | Robert LeMoine-Southern California Edison | Not Finalized | -119.23211 | 38.21888 |
| EO 14156 Declaring a National Energy Emergency | Albuquerque | SPA-2024-00453 | CO | Garfield County | Harvest Roaring Fork, Utility Lines, Roaring Fork River, | General Permit | NWP 58 | 11/12/2024 | Richard Myers-Harvest Roaring Fork, LLC | Not Finalized | -107.26729 | 39.45479 |
| EO 14156 Declaring a National Energy Emergency | Albuquerque | SPA-2024-00453 | CO | Garfield County | Harvest Roaring Fork, Utility Lines, Roaring Fork River, | General Permit | NWP 58 | 11/12/2024 | Richard Myers-Harvest Roaring Fork, LLC | Not Finalized | -107.26729 | 39.45479 |
| EO 14156 Declaring a National Energy Emergency | Albuquerque | SPA-2024-00459 | CO | Archuleta County | Red Willow Ranch Pipelines | General Permit | NWP 12 | 01/22/2025 | Dan Jefferson-Red Cedar Gathering Company | Not Finalized | -107.4033 | 37.0795 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2003-01965-RCC | TX | Aransas County | Permit Number: 23225; Passport Shores/IP/GIWW/ARA | Standard Permit | | 10/29/2024 | 628 Investments LLC, Collins Johnson-Passport Shores LLC, | Not Finalized | -97.08864 | 27.97288 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2004-00465 | LA | Cameron Parish | Sabine Pass LNG - Cheniere Energy, Inc. - Permit Number: | General Permit | NWP 3 | 10/09/2024 | Cheniere Energy, Inc. | Not Finalized | -93.74766 | 29.76375 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2006-01248 | LA | Calcasieu Parish | Permit Number: 24276; JL ALLEN EXPL/THUN | Standard Permit | | 01/02/2025 | Atinum Operating, Inc., J.L. Allen Exploration Ventures, LLC, Michael Dugas-Dimension Energy, Sterling Energy, Inc., Steve Hill-Decker Operating Co., LLC | Not Finalized | -93.70222 | 30.08282 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2006-01581 | TX | Brazoria County | Texas Parks and Wildlife Department/Artificial Reef - High Island Area A-571/RGP/Gulf of Mexico/Brazoria County | General Permit | SWG-1994-00026 - Artificial Reef Structures | 10/30/2024 | Texas Parks & Wildlife Department | Not Finalized | -93.9989 | 27.94577 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2008-00497 | TX | Jefferson County | Port Arthur LNG Holdings, LLC - Sempra Energy - Sabine-Neches Waterway - Jefferson County, Texas | Standard Permit | | 11/14/2024 | Jim Thompson-Sempra Infrastructure, Michael Taylor-Texas Connector Pipeline, LLC, Port Arthur LNG Holdings, LLC | Not Finalized | -93.94679 | 29.77621 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2008-00497 | TX | Jefferson County | Port Arthur LNG Holdings, LLC - Sempra Energy - Sabine-Neches Waterway - Jefferson County, Texas | General Permit | NWP 33 | 12/23/2024 | Jim Thompson-Sempra Infrastructure, Michael Taylor-Texas Connector Pipeline, LLC, Port Arthur LNG Holdings, LLC | Not Finalized | -93.94679 | 29.77621 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2011-00011 | TX | Harris County | Battleground Oil Specialty Terminal Company, LLC - New Storage Terminal - Houston Ship Channel - Harris County | Standard Permit | | 07/05/2023 | Battleground Oil Specialty Terminal Company - BOSTCO | Not Finalized | -95.05222 | 29.72778 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2018-00751 | TX | Brazoria County | Sea Port Oil Terminal (SPOT) Deepwater Port | Standard Permit | | 03/15/2019 | Ivan Zirbes-SPOT Terminal Services LLC | Not Finalized | -95.37492 | 29.09049 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2020-00361 | TX | Nueces County | American Electric Power/Naval Base to Padre | Standard Permit | | 11/16/2022 | American Electric Power | Not Finalized | -97.27131 | 27.67912 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2020-00461 | LA | Cameron Parish | Blue Marlin Offshore Port, LLC/Sabine Lake and Jefferson Counties/Offshore and Madame Johnson | Standard Permit | | 12/17/2020 | Blue Marlin Offshore Port LLC | Not Finalized | -93.78794 | 29.8289 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2021-00152 | TX | Jefferson County | Iron Horse Terminals, LLC/SP/Taylor Bayou/Jefferson | Standard Permit | | 05/29/2024 | Iron Horse Terminals, LLC | Not Finalized | -93.9993 | 29.87237 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2021-00163 | TX | San Patricio County | Port of Corpus Christi/McCampbell Solar Development/McCampbell Slough/San Patricio Co. | Standard Permit | | 12/27/2022 | Port of Corpus Christi | Not Finalized | -97.20692 | 27.91016 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2021-00321 | TX | Brazoria County | Cascade Energy LLC (Recurrent Energy)/JD/Austin | General Permit | NWP 51 | 10/30/2024 | Kala Laughlin-Recurrent Energy | Not Finalized | -95.36646 | 29.3389 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2022-00691 | TX | Liberty County | Apex Pipeline A (Midland to Mont Belvieu) | General Permit | NWP 12 | 06/29/2023 | Rudy Salazar-Apex Pipeline LLC | Not Finalized | -94.81201 | 30.15146 |
| EO 14153 Declaring a National Energy Emergency | Galveston | SWG-2022-00693 | TX | Jefferson County | Apex Pipeline B (Liberty to Jefferson County, Texas) | General Permit | NWP 12 | 07/11/2023 | Rudy Salazar-Apex Pipeline LLC | Not Finalized | -94.15336 | 29.85357 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14.67156 Declaring a National Energy Emergency | Galveston | SWG-2023-00308-REC | TX | Chambers County | Bahia Pipeline LLC/Pre-App/Multiple Waters and Wetlands/Walker, Chambers, Liberty, San Jacinto, | General Permit | NWP 12 | 02/12/2024 | Bahia Pipeline LLC | Not Finalized | -94.67144 | 29.70828 |
| EO 14.16561 Declaring a National Energy Emergency | Galveston | SWG-2023-00392-REC | TX | Jefferson County | ExxonMobil TX-245 Pipeline Project | General Permit | NWP 58 | 10/02/2024 | Jorge Villarreal-ExxonMobil | Not Finalized | -94.16631 | 29.96238 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00414 | TX | Jefferson County | Easton Energy Pipelines LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | Letter of Permission | | 07/27/2023 | Easton Energy Pipelines LLC | Not Finalized | -94.03341 | 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00414 | TX | Jefferson County | Easton Energy Pipelines LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | General Permit | NWP 3 | 07/27/2023 | Easton Energy Pipelines LLC | Not Finalized | -94.03341 | 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00416 | TX | Jefferson County | Enterprise Products Operating LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | Letter of Permission | | 07/27/2023 | Enterprise Products Operating LLC | Not Finalized | -94.03341 | 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00416 | TX | Jefferson County | Enterprise Products Operating LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | General Permit | NWP 3 | 07/27/2023 | Enterprise Products Operating LLC | Not Finalized | -94.03341 | 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00417 | TX | Jefferson County | ExxonMobil Pipeline Company LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | Letter of Permission | | 07/27/2023 | ExxonMobil Pipeline Company LLC | Not Finalized | -94.03341 | 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00417 | TX | Jefferson County | ExxonMobil Pipeline Company LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | General Permit | NWP 3 | 08/04/2023 | ExxonMobil Pipeline Company LLC | Not Finalized | -94.03341 | 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2025-00039-LCM | LA | Bossier Parish | Comstock Oil and Gas - Louisiana, LLC/01162025/Letter of Permission to Pull Water from Lake Bistineau, Bossier | Letter of Permission | | 01/16/2025 | Chris Smith-Comstock Oil and Gas - Louisiana, LLC | Not Finalized | -93.4335 | 32.4096 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00418 | TX | Jefferson County | INV Crockett Pipeline, LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | General Permit | NWP 3 | 07/27/2023 | INV Crockett Pipeline, LLC | Not Finalized | -94.03341 | 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00295 | TX | Liberty County | Inv Propylene LLC/Multi-line Replacement/Trinity | Letter of Permission | | 07/24/2024 | Cal Fontenot-Morris P. Hebert, Inc. | Not Finalized | -94.76798 | 29.92096 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00295 | TX | Liberty County | Inv Propylene LLC/Multi-line Replacement/Trinity | General Permit | NWP 12 | 07/24/2024 | Cal Fontenot-Morris P. Hebert, Inc. | Not Finalized | -94.76798 | 29.92096 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00295 | TX | Liberty County | Inv Propylene LLC/Multi-line Replacement/Trinity | General Permit | NWP 3 | 07/24/2024 | Cal Fontenot-Morris P. Hebert, Inc. | Not Finalized | -94.76798 | 29.92096 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00464 | TX | Galveston County | WR Productions, LLC/Well and Shell Pad/ Houston Ship | Standard Permit | | 07/02/2024 | Vincent Manara III-WR Production, LLC | Not Finalized | -94.88561 | 29.49964 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00468 | TX | Galveston County | Vincent Manara III (WR Production, LLC)/ Well structure and pad/ Galveston Bay/ Galveston County | Standard Permit | | 07/03/2024 | Vincent Manara III-WR Production, LLC | Not Finalized | -94.9027 | 29.47824 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00506 | TX | Galveston County | WR Production/SP/Gulf of Mexico/Galveston County | Standard Permit | | 07/22/2024 | Vincent Manara III-WR Production, LLC | Not Finalized | -94.88206 | 29.47569 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00524 | TX | Liberty County | Motiva-Trinity River Multiline Replacement-Trinity River- | Letter of Permission | | 07/24/2024 | Dollnila Slater-Morris P. Hebert, Inc | Not Finalized | -94.76744 | 29.92064 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 | 34.0794 |
| EO 14156 Declaring a National Energy Emergency | New Orleans | MVN-2014-02715-WII | LA | Cameron Parish | Venture Global Calcasieu Pass LLC - Calcasieu Pass Terminal - Cameron | Standard Permit | | 01/10/2025 | Ben Frothingham-Venture Global Calcasieu Pass, LLC, Michael Sparks-Venture Global Calcasieu Pass LNG, Peter Bell-TransCameron Pipeline, LLC, Peter Bell-Venture Global Calcasieu Pass, LLC, Peter Bell-TransCameron Pipeline LLC, | Not Finalized | -93.28689 | 29.82658 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00524 | TX | Liberty County | Motiva-Trinity River Multiline Replacement-Trinity River- | General Permit | NWP 12 | 07/24/2024 | Dollnila Slater-Morris P. Hebert, Inc | Not Finalized | -94.76744 | 29.92064 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00524 | TX | Liberty County | Motiva-Trinity River Multiline Replacement-Trinity River- | General Permit | NWP 3 | 07/24/2024 | Dollnila Slater-Morris P. Hebert, Inc | Not Finalized | -94.76744 | 29.92064 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00827 | TX | Brazoria County | JB1728689 - 590 COUNTY RD 476, FREEPORT, TX 77541 | General Permit | NWP 57 | 12/06/2024 | Zeesan Kadiwal | Not Finalized | -95.27706 | 29.09148 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00846 | TX | Brazoria County | Comcast/utility line/ Bastrop Bayou/ Brazoria County | General Permit | NWP 57 | 12/16/2024 | | Not Finalized | -95.28353 | 29.08719 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2000-02822 | TX | Harris County | CenterPoint Energy Houston Electric - Transfer Permit | Standard Permit | | 05/16/2024 | CenterPoint Energy Houston Electric, LLC | Not Finalized | -95.02899 | 29.72821 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00797 | TX | Jackson County | Pearce Services/Fiber Optic HDD/East Carancahua Creek/Jackson County | General Permit | SWG-2020-00228 - Facilitate the Removal of Utility Lines Affecting HSCIP | 11/20/2024 | Rodney Doyal-Pearce Services | Not Finalized | -96.4365 | 28.73212 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00302 | TX | Jefferson County | Entergy/Legend Power Gen Facility/Wetlands/Jefferson | Standard Permit | | 07/03/2024 | | Not Finalized | -94.00588 | 29.87262 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00048 | TX | Orange County | Entergy/Transmission Tower | General Permit | NWP 3 | 07/29/2024 | | Not Finalized | -94.02901 | 30.05635 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00048 | TX | Orange County | Entergy/Transmission Tower | General Permit | NWP 3 | 07/29/2024 | | Not Finalized | -94.02901 | 30.05635 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00792 | TX | Jefferson County | Neches River Removal Project | Letter of Permission | | 11/18/2024 | Dan Roberts-Trecora Pipeline LLC | Not Finalized | -94.0314 30.02679 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00792 | TX | Jefferson County | Neches River Removal Project | General Permit | NWP 12 | 11/18/2024 | Dan Roberts-Trecora Pipeline LLC | Not Finalized | -94.0314 30.02679 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00720 | TX | Harris County | Denbury Green Pipeline-Texas, LLC/NWP/Houston Ship Channel/Harris & Galveston Counties | General Permit | NWP 12 | 11/01/2024 | Michael Sewell-ExxonMobil | Not Finalized | -95.06661 29.64588 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00043 | TX | Galveston County | Galveston LNG Bunker Port LLC/Galveston LNG Bunker/SP/West Galveston Bay/Galveston County | Standard Permit | | 04/01/2024 | Galveston LNG Bunker Port, LLC | Not Finalized | -94.8835 29.37001 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2023-00418 | TX | Jefferson County | INV Crockett Pipeline, LLC/NWP and LOP/Neches River/Jefferson and Orange Counties/Formerly DA Permit | Letter of Permission | | 07/27/2023 | INV Crockett Pipeline, LLC | Not Finalized | -94.03341 30.02361 |
| EO 14156 Declaring a National Energy Emergency | Galveston | SWG-2024-00370 | TX | Calhoun County | Texas Eastern Transmission, LP/Matagorda Pipeline/Pipeline Maintenance/Lavaca Bay/Calhoun | General Permit | NWP 3 | 08/29/2024 | Matthew Hanna-Texas Eastern Transmission LP | Not Finalized | -96.54912 28.58439 |
| EO 14156 Declaring a National Energy Emergency | Little Rock | SWL-2022-00343 | AR | Jefferson County | Plum Bayou Solar Project | General Permit | NWP 57 | 05/09/2024 | J Culliton-Orion Renewable Energy Group LLC | Not Finalized | -92.1058 34.42471 |
| EO 14156 Declaring a National Energy Emergency | Little Rock | SWL-2023-00304 | MO | Ozark County | Sho-Me - Mill Hollow Transmission Line Rebuild Crossing | General Permit | NWP 57 | 10/26/2023 | Cari Drossel-Sho-Me Power Electric Cooperative | Not Finalized | -92.659 36.60233 |
| EO 14156 Declaring a National Energy Emergency | Little Rock | SWL-2023-00305 | MO | Ozark County | Sho-Me - Haskins Ford Transmission Line Rebuild Crossing | General Permit | NWP 57 | 10/26/2023 | Cari Drossel-Sho-Me Power Electric Cooperative | Not Finalized | -92.6187 36.62546 |
| EO 14156 Declaring a National Energy Emergency | Little Rock | SWL-2023-00306 | MO | Ozark County | Sho-Me - Barren Fork Transmission Line Rebuild Crossing | General Permit | NWP 57 | 10/26/2023 | Cari Drossel-Sho-Me Power Electric Cooperative | Not Finalized | -92.60959 36.62798 |
| EO 14156 Declaring a National Energy Emergency | Little Rock | SWL-2024-00342 | AR | Benton County | BWRPWA - Benton Co - PCN Transmission Line | General Permit | NWP 58 | 10/22/2024 | | | -94.18174 36.39443 |
| EO 14156 Declaring a National Energy Emergency | Little Rock | SWL-2024-00406 | AR | Pulaski County | I-440 Arkansas River Bridge Pipe Support Repair and | Letter of Permission | | 12/20/2024 | Elizabeth Heiles-Central Arkansas Water | Not Finalized | -92.17797 34.72402 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2021-00956 | WA | Mason County | BPA (Transmission Line) | General Permit | NWP 57 | 11/20/2023 | Mike O'Connell-BPA | Not Finalized | -123.10982 47.42934 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2023-00375 | WA | King County | Arnold, Alvin (Removal of Contaminated Soils) | General Permit | NWP 38 | 05/01/2023 | Alvin Arnold-G-Logics | Not Finalized | -122.08289 47.64135 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2023-00954 | WA | Benton County | BPA (McNary-Ross) | General Permit | NWP 57 | 07/09/2024 | | Not Finalized | -119.32593 45.9354 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Seattle | NWS-2024-00209 | WA | Skagit County | Bonneville Power Administration (Murray-Custer No.1 | General Permit | NWP 57 | 10/15/2024 | Meier Daniel-Bonneville Power Administration | Not Finalized | -122.31762 48.65658 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00704-LCM | LA | Natchitoches Parish | Chesapeake Operating, LLC/11182024/Proposed to Extract Freshwater out of Bayou Pierre for the Hydraulic Fracturing of Multiple Natural Gas Wells within the Area, | Letter of Permission | | 11/21/2024 | Sara Oberlander-Chesapeake Operating, LLC | Not Finalized | -93.33333 31.89333 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00728-KC | LA | Caddo Parish | KinderHawk Field Services, LLC, Nationwide Permit Request for Proposed Plantation West 16-inch Loop North Lateral (MOC59891) Natural Gasline Project, Caddo | General Permit | NWP 12 | 12/05/2024 | Marc Hess-Kinder Morgan | Not Finalized | -93.57605 32.29121 |
| EO 14156 Declaring a National Energy Emergency | Vicksburg | MVK-2024-00746-KC | MS | Yalobusha County | Tennessee Valley Authority/12162024/Nationwide Permit Request for TVA North Oakland - Coffeeville 161- | General Permit | NWP 57 | 12/16/2024 | Kristin Spearman-Tennessee Valley Authority | Not Finalized | -89.90892 34.0794 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | San Francisco | SPN-2020-00383 | CA | San Mateo County | San Francisco Bay Pipeline Cover Restoration Project | General Permit | NWP 3 | 01/21/2025 | Meghan Dina-Kinder Morgan | Not Finalized | -122.31709 37.70328 |
| EO 10156 Declaring a National Energy Emergency | San Francisco | SPN-2024-00394 | CA | Contra Costa County | Valero SJV Crude Pipeline Repair | General Permit | NWP 12 | 12/17/2024 | Lauren Bird-Valero Refining Company - California | Not Finalized | -122.10641 38.0226 |
| EO 14154 Declaring a National Energy Emergency | Tulsa | SWT-2019-00200 | OK | Cherokee County | (RETS TNK-FY24-023) GRDA Transmission Line Maintenance, Illinois River, S2, T16N, R22E, Cherokee | General Permit | NWP 57 | 09/25/2024 | Gayan Herath-GRDA | Not Finalized | -94.93714 35.89295 |
| EO 14156 Declaring a National Energy Emergency | Tulsa | SWT-2024-00523 | OK | Wagoner County | Energy Transfer Pipeline Improvements (RETS CHO-FY25-001) Sec 9/17 T18N R17E Wagoner County OK | General Permit | NWP 12 | 10/30/2024 | Mike Brandt-Energy Transfer (formerly Enogex LLC) | Not Finalized | -95.52287 36.04101 |
| EO 14156 Declaring a National Energy Emergency | Tulsa | SWT-2024-00523 | OK | Wagoner County | Energy Transfer Pipeline Improvements (RETS CHO-FY25-001) Sec 9/17 T18N R17E Wagoner County OK | General Permit | NWP 12 | 10/30/2024 | Mike Brandt-Energy Transfer (formerly Enogex LLC) | Not Finalized | -95.52287 36.04101 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00520 | OH | Monroe County | Gulfport Energy Corporation, Safreed Well Pad, | General Permit | NWP 39 | 12/06/2024 | Cory Reiter-Gulfport Energy Corporation | Not Finalized | -81.19807 39.804 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2019-00029 | WV | Marshall County | XcL Midstream Operating, Marshall West II Lateral, | General Permit | NWP 3 | 12/02/2024 | Cole Caudill-XcL Midstream LLC, Ken Cerny | Not Finalized | -80.81211 39.80444 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00514 | WV | Marshall County | Gulfport Appalachia LLC, Hartley drilling program, Ohio River, Jacobsburg, Belmont County, OH | General Permit | NWP 12 | 12/10/2024 | Jake Bullard-Gulfport Appalachia, LLC | Not Finalized | -80.80737 39.9118 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00514 | WV | Marshall County | Gulfport Appalachia LLC, Hartley drilling program, Ohio River, Jacobsburg, Belmont County, OH | General Permit | NWP 12 | 12/10/2024 | Jake Bullard-Gulfport Appalachia, LLC | Not Finalized | -80.80737 39.9118 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00514 | WV | Marshall County | Gulfport Appalachia LLC, Hartley drilling program, Ohio River, Jacobsburg, Belmont County, OH | General Permit | NWP 12 | 12/10/2024 | Jake Bullard-Gulfport Appalachia, LLC | Not Finalized | -80.80737 39.9118 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00514 | WV | Marshall County | Gulfport Appalachia LLC, Hartley drilling program, Ohio River, Jacobsburg, Belmont County, OH | General Permit | NWP 12 | 12/10/2024 | Jake Bullard-Gulfport Appalachia, LLC | Not Finalized | -80.80737 39.9118 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00536 | WV | Marshall County | Columbia Gas Transmission LLC, Victory B Well 4689 Abandonment Project, Marshall County, WV | General Permit | NWP 39 | 12/12/2024 | William Timmermeyer-Columbia Gas Transmission, LLC | Not Finalized | -80.63434 39.76399 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00528 | WV | Marion County | REPL-CRANBROOK DR-M1071-P403000779 Pipeline Replacement, Fairmont District, Marion County, WV | General Permit | NWP 12 | 12/17/2024 | Joe Giompalo-Hope Gas, Inc., Tyler Spear-Hope Gas, Inc. | Not Finalized | -80.18566 39.4928 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EO 14156 Declaring a National Energy Emergency | Charleston | SAC-2019-00146 | SC | Darlington County | B&K Solar | General Permit | NWP 18 | | 01/02/2025 | Paul Fleury-B&K Solar, LLC | Not Finalized | -80.05873 | 34.42124 |
| EO 14156 Declaring a National Energy Emergency | Charleston | SAC-2023-01526 | SC | Dorchester County | Summerville 115kV Loop Rebuild, Seg 2 | General Permit | NWP 3 | 04/01/2024 | William Taylor-Dominion Energy South Carolina | Not Finalized | -80.22091 | 32.98736 |
| EO 14156 Declaring a National Energy Emergency | Charleston | SAC-2023-01527 | SC | Dorchester County | Summerville 115kV Loop Rebuild, Seg 3 | General Permit | NWP 3 | 04/01/2024 | William Taylor-Dominion Energy South Carolina | Not Finalized | -80.16372 | 32.96077 |
| EO 14156 Declaring a National Energy Emergency | Charleston | SAC-2024-01081 | SC | York County | Crowders Creek Horizontal Directional Drill | Unknown | | 09/18/2024 | | Not Finalized | -81.08766 | 35.11193 |
| EO 14156 Declaring a National Energy Emergency | Charleston | SAC-2025-00033 | SC | Jasper County | SLNG Elba Island Turning Basin | Standard Permit | | 01/08/2025 | Jeffrey Green-Southern LNG | Not Finalized | -80.9852 | 32.0839 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 58 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 12 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |
| EO 14156 Declaring a National Energy Emergency | Pittsburgh | LRP-2024-00426 | WV | Marshall County | EQT XL Midstream Operating LLC, Clarington Pipeline, | General Permit | NWP 57 | 09/28/2024 | Dustin Teegarden-EQT Production Company | Not Finalized | -80.74242 | 39.84155 |